# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | Soil Water Air Protection Enterprise | | | PAGE    1 |
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06   Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **ICP-MS (6020)** | | | | Reviewed |
| Arsenic | 10.7 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 15.7 | 0.21 | mg/kg | SW846 6020 |
| Copper | 28.4 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Dibenzodioxins and Dibenzofurans, HRGC/HRMS** | | | | Reviewed |
| 2,3,7,8-TCDD | 3.9 | | pg/g | SW846 8290 |
| Total TCDD | 67 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 15 | | pg/g | SW846 8290 |
| Total PeCDD | 150 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 14 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 80 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 41 | | pg/g | SW846 8290 |
| Total HxCDD | 730 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 1900 | | pg/g | SW846 8290 |
| Total HpCDD | 3900 | | pg/g | SW846 8290 |
| OCDD | 12000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 41 CON | | pg/g | SW846 8290 |
| Total TCDF | 320 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 25 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 30 | | pg/g | SW846 8290 |
| Total PeCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 39 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 25 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 1.4 | pg/g | SW846 8290 |
| Total HxCDF | 370 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 330 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 680 | | pg/g | SW846 8290 |
| OCDF | 440 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E   Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE    2
Lot #:  G6C040214                  Creosote Sites          **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 27000 J | 53000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 97000 | 53000 | ng/kg | SW846 8270C SIM |
| Anthracene | 230000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 3300000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 3700000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 2500000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 2700000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 1900000 | 53000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1100000 | 53000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 190000 | 53000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 8900000 | 53000 | ng/kg | SW846 8270C SIM |
| Fluorene | 150000 | 53000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 3200000 | 53000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 56000 | 53000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 120000 | 53000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 6400000 | 53000 | ng/kg | SW846 8270C SIM |
| Pyrene | 7100000 | 53000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 130000 Q | 110000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 240000 | 110000 | ng/kg | SW846 8270C SIM |
| Anthracene | 280000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 1300000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 7500000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 3500000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 4800000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 5600000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 4700000 | 110000 | ng/kg | SW846 8270C SIM |
| Chrysene | 7000000 | 110000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 640000 | 110000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 17000000 E | 110000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | | PAGE    3 |
|---|---|---|---|---|---|
| Lot #:  G6C040214 | | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM) | | | | | Reviewed |
|---|---|---|---|---|---|
| Fluorene | 260000 | 110000 | ng/kg | SW846 8270C SIM | |
| Indeno(1,2,3-cd)pyrene | 4600000 | 110000 | ng/kg | SW846 8270C SIM | |
| 2-Methylnaphthalene | 80000 J | 110000 | ng/kg | SW846 8270C SIM | |
| Naphthalene | 270000 | 110000 | ng/kg | SW846 8270C SIM | |
| Phenanthrene | 14000000 E | 110000 | ng/kg | SW846 8270C SIM | |
| Pyrene | 14000000 E | 110000 | ng/kg | SW846 8270C SIM | |

Results and reporting limits have been adjusted for dry weight.

Q  Elevated reporting limit. The reporting limit is elevated due to high analyte levels.

E  Estimated result. Result concentration exceeds the calibration range.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | | Reviewed |
|---|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 5.3 | 0.10 | % | ASTM D 2216-90 | |

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | | Reviewed |
|---|---|---|---|---|---|
| Arsenic | 7.8 | 0.22 | mg/kg | SW846 6020 | |
| Chromium | 16.6 | 0.22 | mg/kg | SW846 6020 | |
| Copper | 26.5 | 0.22 | mg/kg | SW846 6020 | |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 2.9 | | pg/g | SW846 8290 |
| Total TCDD | 89 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 13 | | pg/g | SW846 8290 |
| Total PeCDD | 100 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 26 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 75 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 100 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

```
                        Soil Water Air Protection Enterprise                    PAGE    4
Lot #:  G6C040214                    Creosote Sites              Date Reported:  4/06/06


                                        REPORTING            ANALYTICAL
   PARAMETER                    RESULT   LIMIT      UNITS     METHOD
```

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                 Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Total HxCDD | 640 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 2000 | | pg/g | SW846 8290 |
| Total HpCDD | 4000 | | pg/g | SW846 8290 |
| OCDD | 13000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 5.6 CON | | pg/g | SW846 8290 |
| Total TCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 8.7 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 15 | | pg/g | SW846 8290 |
| Total PeCDF | 94 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 28 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 23 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 45 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 2.8 J | | pg/g | SW846 8290 |
| Total HxCDF | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 27 | | pg/g | SW846 8290 |
| Total HpCDF | 620 | | pg/g | SW846 8290 |
| OCDF | 460 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 12000 J | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | 29000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 49000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 210000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 250000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 150000 | 56000 | ng/kg | SW846 8270C SIM |
| Chrysene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                    PAGE    5
Lot #:  G6C040214                    Creosote Sites          **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                     Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Fluoranthene** | **230000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **29000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **160000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **16000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **13000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **100000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **170000** | **56000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                     Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **53000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **180000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **81000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **66000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **91000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **150000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **230000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **90000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **90000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **170000** | **56000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   6
Lot #:  G6C040214              Creosote Sites         **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| Inorganic Analysis | | Soil | | Reviewed |
| Method for Determination of Water Content of Soil | 10.8 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| ICP-MS (6020) | | | | Reviewed |
| Arsenic | 5.0 | 0.20 | mg/kg | SW846 6020 |
| Chromium | 17.4 | 0.20 | mg/kg | SW846 6020 |
| Copper | 18.3 | 0.20 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

| | | | |
|---|---|---|---|
| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | Reviewed |
| 2,3,7,8-TCDD | 2.6 | pg/g | SW846 8290 |
| Total TCDD | 33 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 52 | pg/g | SW846 8290 |
| Total PeCDD | 250 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 140 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 340 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 540 | pg/g | SW846 8290 |
| Total HxCDD | 2300 | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 7700 E | pg/g | SW846 8290 |
| Total HpCDD | 13000 | pg/g | SW846 8290 |
| OCDD | 30000 E | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 13 CON | pg/g | SW846 8290 |
| Total TCDF | 84 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 20 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 36 | pg/g | SW846 8290 |
| Total PeCDF | 190 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 90 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 60 | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 57 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 13 | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---

Soil Water Air Protection Enterprise                           PAGE    7
Lot #:  G6C040214                 Creosote Sites          **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Total HxCDF** | **760** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **480** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8,9-HpCDF** | **97** | | **pg/g** | **SW846 8290** |
| **Total HpCDF** | **1400** | | **pg/g** | **SW846 8290** |
| **OCDF** | **860** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

E   Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Acenaphthene** | **21000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Acenaphthylene** | **27000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **19000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **280000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **380000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **250000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **140000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **220000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Chrysene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Dibenz(a,h)anthracene** | **27000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **610000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **53000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **170000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **37000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **320000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **410000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Acenaphthene** | **69000** | **51000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                    PAGE     8
Lot #:  G6C040214              Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                        Reviewed

| Parameter | Result | Reporting Limit | Units | Analytical Method |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 18000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 31000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 100000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 75000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 580000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 20000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 60000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 390000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

| Inorganic Analysis |  | Soil |  | Reviewed |
|--------------------|--------|------|--------|----------|
| Method for Determination of Water Content of Soil | 1.8 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

ICP-MS (6020)                                                      Reviewed

| Parameter | Result | Reporting Limit | Units | Analytical Method |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 8.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 39.6 | 0.21 | mg/kg | SW846 6020 |
| Copper | 33.2 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

-------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change. Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------

Soil Water Air Protection Enterprise                    PAGE     9
Lot #:  G6C040214              Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD | 6.4 | | pg/g | SW846 8290 |
| Total TCDD | 61 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 13 | | pg/g | SW846 8290 |
| Total PeCDD | 88 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 10 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 37 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 22 | | pg/g | SW846 8290 |
| Total HxCDD | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 580 | | pg/g | SW846 8290 |
| Total HpCDD | 1100 | | pg/g | SW846 8290 |
| OCDD | 3400 | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 130 CON | | pg/g | SW846 8290 |
| Total TCDF | 720 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 45 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 53 | | pg/g | SW846 8290 |
| Total PeCDF | 330 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 48 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 38 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 30 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 370 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 13 | | pg/g | SW846 8290 |
| Total HpCDF | 510 | | pg/g | SW846 8290 |
| OCDF | 310 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 81000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 200000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 110000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 740000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE    10
Lot #:  G6C040214                 Creosote Sites        Date Reported:   4/06/06

|                          |          | REPORTING |        | ANALYTICAL     |
| PARAMETER                | RESULT   | LIMIT     | UNITS  | METHOD         |

**Client Sample ID: 1596 N.10TH**
Sample #:   004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                           Reviewed

| PARAMETER              | RESULT     | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|------------------------|------------|-----------------|-------|-------------------|
| Benzo(k)fluoranthene   | 820000     | 52000           | ng/kg | SW846 8270C SIM   |
| Benzo(ghi)perylene     | 500000     | 52000           | ng/kg | SW846 8270C SIM   |
| Benzo(a)pyrene         | 370000     | 52000           | ng/kg | SW846 8270C SIM   |
| Benzo(e)pyrene         | 380000     | 52000           | ng/kg | SW846 8270C SIM   |
| Chrysene               | 1200000    | 52000           | ng/kg | SW846 8270C SIM   |
| Dibenz(a,h)anthracene  | 54000      | 52000           | ng/kg | SW846 8270C SIM   |
| Fluoranthene           | 3200000    | 52000           | ng/kg | SW846 8270C SIM   |
| Fluorene               | 30000 J    | 52000           | ng/kg | SW846 8270C SIM   |
| Indeno(1,2,3-cd)pyrene | 490000     | 52000           | ng/kg | SW846 8270C SIM   |
| 2-Methylnaphthalene    | 71000      | 52000           | ng/kg | SW846 8270C SIM   |
| Naphthalene            | 220000     | 52000           | ng/kg | SW846 8270C SIM   |
| Phenanthrene           | 1700000    | 52000           | ng/kg | SW846 8270C SIM   |
| Pyrene                 | 2600000    | 52000           | ng/kg | SW846 8270C SIM   |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                           Reviewed

| PARAMETER              | RESULT     | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|------------------------|------------|-----------------|-------|-------------------|
| Acenaphthene           | ND         | 52000           | ng/kg | SW846 8270C SIM   |
| Acenaphthylene         | 87000      | 52000           | ng/kg | SW846 8270C SIM   |
| Anthracene             | 160000     | 52000           | ng/kg | SW846 8270C SIM   |
| Benzo(a)anthracene     | 180000     | 52000           | ng/kg | SW846 8270C SIM   |
| Benzo(b)fluoranthene   | 1100000    | 52000           | ng/kg | SW846 8270C SIM   |
| Benzo(k)fluoranthene   | 440000     | 52000           | ng/kg | SW846 8270C SIM   |
| Benzo(ghi)perylene     | 430000     | 52000           | ng/kg | SW846 8270C SIM   |
| Benzo(a)pyrene         | 340000     | 52000           | ng/kg | SW846 8270C SIM   |
| Benzo(e)pyrene         | 370000     | 52000           | ng/kg | SW846 8270C SIM   |
| Chrysene               | 820000     | 52000           | ng/kg | SW846 8270C SIM   |
| Dibenz(a,h)anthracene  | 58000      | 52000           | ng/kg | SW846 8270C SIM   |
| Fluoranthene           | 3100000 E  | 52000           | ng/kg | SW846 8270C SIM   |
| Fluorene               | 21000 J    | 52000           | ng/kg | SW846 8270C SIM   |
| Indeno(1,2,3-cd)pyrene | 430000     | 52000           | ng/kg | SW846 8270C SIM   |
| 2-Methylnaphthalene    | 93000      | 52000           | ng/kg | SW846 8270C SIM   |
| Naphthalene            | 230000     | 52000           | ng/kg | SW846 8270C SIM   |
| Phenanthrene           | 1500000    | 52000           | ng/kg | SW846 8270C SIM   |
| Pyrene                 | 2300000    | 52000           | ng/kg | SW846 8270C SIM   |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

```
                        Soil Water Air Protection Enterprise                PAGE   11
Lot #:  G6C040214                    Creosote Sites            Date Reported:  4/06/06


                                              REPORTING           ANALYTICAL
      PARAMETER                     RESULT    LIMIT      UNITS    METHOD
```

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

```
   8270C (SIM)                                                            Reviewed
```

   Results and reporting limits have been adjusted for dry weight.

   E  Estimated result. Result concentration exceeds the calibration range.

   J  Estimated result. Result is less than RL.

```
   Inorganic Analysis                       Soil                           Reviewed
      Method for Determination      3.3      0.10       %       ASTM D 2216-90
         of Water Content of Soil
```

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

```
   ICP-MS (6020)                                                          Reviewed
      Arsenic                       6.0      0.21      mg/kg    SW846 6020
      Chromium                      32.8     0.21      mg/kg    SW846 6020
      Copper                        22.8     0.21      mg/kg    SW846 6020
```

   Results and reporting limits have been adjusted for dry weight.

```
   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                            Reviewed
      2,3,7,8-TCDD                  4.2                pg/g     SW846 8290
      Total TCDD                    41                 pg/g     SW846 8290
      1,2,3,7,8-PeCDD               9.1                pg/g     SW846 8290
      Total PeCDD                   58                 pg/g     SW846 8290
      1,2,3,4,7,8-HxCDD             8.7                pg/g     SW846 8290
      1,2,3,6,7,8-HxCDD             28                 pg/g     SW846 8290
      1,2,3,7,8,9-HxCDD             33                 pg/g     SW846 8290
      Total HxCDD                   240                pg/g     SW846 8290
      1,2,3,4,6,7,8-HpCDD           470                pg/g     SW846 8290
      Total HpCDD                   870                pg/g     SW846 8290
      OCDD                          2600               pg/g     SW846 8290
      2,3,7,8-TCDF                  96 CON             pg/g     SW846 8290
      Total TCDF                    560                pg/g     SW846 8290
      1,2,3,7,8-PeCDF               32                 pg/g     SW846 8290
```

(Continued on next page)

## SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------------
                          Soil Water Air Protection Enterprise                    PAGE   12
Lot #:  G6C040214                    Creosote Sites            Date Reported:   4/06/06


                                          REPORTING          ANALYTICAL
     PARAMETER                  RESULT    LIMIT     UNITS     METHOD

   **Client Sample ID: 1096 N.10TH**
   Sample #:  005   Date Sampled: 03/02/06 12:45  Date Received: 03/04/06  Matrix: SOLID

   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                 Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 2,3,4,7,8-PeCDF | 33 | | pg/g | SW846 8290 |
| Total PeCDF | 210 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 31 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 26 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 260 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 350 | | pg/g | SW846 8290 |
| OCDF | 160 | | pg/g | SW846 8290 |

   Results and reporting limits have been adjusted for dry weight.

   CON Confirmation analysis.


   8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 120000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 83000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 730000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 610000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 3700000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 49000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 130000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 450000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3500000 | 51000 | ng/kg | SW846 8270C SIM |

   Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------
```

                    Soil Water Air Protection Enterprise                    PAGE    13
Lot #:  G6C040214                     Creosote Sites              Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

  8270C (SIM)                                                              Reviewed

   J  Estimated result. Result is less than RL.

  8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 150000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 240000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1500000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 470000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 460000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 69000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 E | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 76000 | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 E | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3200000 E | 51000 | ng/kg | SW846 8270C SIM |

  Results and reporting limits have been adjusted for dry weight.

   E  Estimated result. Result concentration exceeds the calibration range.

| Inorganic Analysis | | Soil | | Reviewed |
|--------------------|--------|------|---|----------|
| Method for Determination of Water Content of Soil | 2.8 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                         PAGE   14
Lot #:  G6C040214                Creosote Sites            Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 7.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 15.6 | 0.21 | mg/kg | SW846 6020 |
| Copper | 28.8 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                             Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD | 3.5 | | pg/g | SW846 8290 |
| Total TCDD | 29 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 8.6 | | pg/g | SW846 8290 |
| Total PeCDD | 59 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 6.1 JA | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 33 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 19 | | pg/g | SW846 8290 |
| Total HxCDD | 300 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 790 | | pg/g | SW846 8290 |
| Total HpCDD | 1700 | | pg/g | SW846 8290 |
| OCDD | 5300 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 46 CON | | pg/g | SW846 8290 |
| Total TCDF | 300 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 18 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 20 | | pg/g | SW846 8290 |
| Total PeCDF | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 19 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 13 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 8.2 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 0.63 | pg/g | SW846 8290 |
| Total HxCDF | 170 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 5.1 J | | pg/g | SW846 8290 |
| Total HpCDF | 250 | | pg/g | SW846 8290 |
| OCDF | 120 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

JA  The analyte was positively identified, but the quantitation is an estimate.

E   Estimated result. Result concentration exceeds the calibration range.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | | PAGE   15 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                    Reviewed

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

8270C (SIM)                                                     Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 79000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 400000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 520000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 560000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 580000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 100000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4600000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 470000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 270000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 330000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4400000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3400000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

8270C (SIM)                                                     Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND G | 100000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 110000 | 100000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 700000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1000000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 330000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 540000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 460000 | 100000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

```
                    Soil Water Air Protection Enterprise                PAGE  16
Lot #:  G6C040214                  Creosote Sites          Date Reported:  4/06/06


                                       REPORTING          ANALYTICAL
  PARAMETER                   RESULT    LIMIT    UNITS     METHOD

  Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART
  Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

    8270C (SIM)                                                           Reviewed
      Benzo(e)pyrene             520000    100000   ng/kg     SW846 8270C SIM
      Chrysene                  1400000    100000   ng/kg     SW846 8270C SIM
      Dibenz(a,h)anthracene       75000 J  100000   ng/kg     SW846 8270C SIM
      Fluoranthene              5100000    100000   ng/kg     SW846 8270C SIM
      Fluorene                    35000 J  100000   ng/kg     SW846 8270C SIM
      Indeno(1,2,3-cd)pyrene     520000    100000   ng/kg     SW846 8270C SIM
      2-Methylnaphthalene        240000    100000   ng/kg     SW846 8270C SIM
      Naphthalene                210000    100000   ng/kg     SW846 8270C SIM
      Phenanthrene              4500000    100000   ng/kg     SW846 8270C SIM
      Pyrene                    3600000    100000   ng/kg     SW846 8270C SIM
```

Results and reporting limits have been adjusted for dry weight.

G   Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J   Estimated result. Result is less than RL.

```
  Inorganic Analysis                       Soil                        Reviewed
    Method for Determination      3.7      0.10      %        ASTM D 2216-90
       of Water Content of Soil


  Client Sample ID: 21057 SEMINOL
  Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

    ICP-MS (6020)                                                        Reviewed
      Arsenic                     2.0 G    1.0       mg/kg     SW846 6020
      Chromium                   18.5 G    1.0       mg/kg     SW846 6020
      Copper                      8.6 G    1.0       mg/kg     SW846 6020
```

Results and reporting limits have been adjusted for dry weight.

G   Elevated reporting limit. The reporting limit is elevated due to matrix interference.

```
  Dibenzodioxins and Dibenzofurans, HRGC/HRMS                           Reviewed
    2,3,7,8-TCDD                  ND       0.48      pg/g      SW846 8290
    Total TCDD                    0.64               pg/g      SW846 8290
    1,2,3,7,8-PeCDD               ND       1.7       pg/g      SW846 8290
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                    Soil Water Air Protection Enterprise                    PAGE   17
Lot #:  G6C040214                   Creosote Sites           Date Reported:   4/06/06


                                    REPORTING           ANALYTICAL
  PARAMETER                  RESULT  LIMIT      UNITS    METHOD
```

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Total PeCDD | ND | 1.9 | pg/g | SW846 8290 |
| **1,2,3,4,7,8-HxCDD** | **2.6 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDD** | **9.4** | | **pg/g** | **SW846 8290** |
| **1,2,3,7,8,9-HxCDD** | **8.9** | | **pg/g** | **SW846 8290** |
| **Total HxCDD** | **71** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDD** | **270** | | **pg/g** | **SW846 8290** |
| **Total HpCDD** | **520** | | **pg/g** | **SW846 8290** |
| **OCDD** | **2300** | | **pg/g** | **SW846 8290** |
| **2,3,7,8-TCDF** | **1.4 CON** | | **pg/g** | **SW846 8290** |
| **Total TCDF** | **15** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8-PeCDF | ND | 1.1 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | ND | 1.9 | pg/g | SW846 8290 |
| **Total PeCDF** | **4.3** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8-HxCDF** | **3.5 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDF** | **2.5** | | **pg/g** | **SW846 8290** |
| **2,3,4,6,7,8-HxCDF** | **2.7 J** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8,9-HxCDF | ND | 0.51 | pg/g | SW846 8290 |
| **Total HxCDF** | **29** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **24** | | **pg/g** | **SW846 8290** |
| 1,2,3,4,7,8,9-HpCDF | ND | 1.8 | pg/g | SW846 8290 |
| **Total HpCDF** | **53** | | **pg/g** | **SW846 8290** |
| **OCDF** | **28** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.


8270C (SIM)                                                             Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **25000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **62000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.

---

```
                    Soil Water Air Protection Enterprise                PAGE   18
Lot #:  G6C040214                  Creosote Sites           Date Reported:   4/06/06
```

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Benzo(e)pyrene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **74000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **84000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **29000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **8900 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **58000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **59000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **28000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **110000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **170000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **29000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **130000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **53000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **14000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **8000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **93000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **100000** | **51000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   19
Lot #:  G6C040214                Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06   Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| Inorganic Analysis | | Soil | | Reviewed |
| Method for Determination of Water Content of Soil | 1.0 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06   Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| ICP-MS (6020) | | | | Reviewed |
| Arsenic | 3.0 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 17.8 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 13.3 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| | | | | |
|---|---|---|---|---|
| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
| 2,3,7,8-TCDD | 1.3 | | pg/g | SW846 8290 |
| Total TCDD | 12 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 2.7 J | | pg/g | SW846 8290 |
| Total PeCDD | 23 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 3.5 J | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 22 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 11 | | pg/g | SW846 8290 |
| Total HxCDD | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 660 | | pg/g | SW846 8290 |
| Total HpCDD | 1200 | | pg/g | SW846 8290 |
| OCDD | 7700 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 13 CON | | pg/g | SW846 8290 |
| Total TCDF | 99 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 6.0 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 8.0 | | pg/g | SW846 8290 |
| Total PeCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 9.5 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 6.6 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 6.0 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                    Soil Water Air Protection Enterprise                    PAGE   20
Lot #:  G6C040214                   Creosote Sites            Date Reported:  4/06/06


                                     REPORTING            ANALYTICAL
  PARAMETER                RESULT    LIMIT     UNITS       METHOD

  Client Sample ID: 22216 POPLAR ST.
  Sample #:  008   Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID


   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                             Reviewed
     1,2,3,7,8,9-HxCDF          ND         0.70        pg/g      SW846 8290
     Total HxCDF               120                     pg/g      SW846 8290
     1,2,3,4,6,7,8-HpCDF       110                     pg/g      SW846 8290
     1,2,3,4,7,8,9-HpCDF       8.4                     pg/g      SW846 8290
     Total HpCDF              420                      pg/g      SW846 8290
     OCDF                     380                      pg/g      SW846 8290
```

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

```
   8270C (SIM)                                                             Reviewed
     Acenaphthene              ND         50000       ng/kg     SW846 8270C SIM
     Acenaphthylene           ND         50000       ng/kg     SW846 8270C SIM
     Anthracene               ND         50000       ng/kg     SW846 8270C SIM
     Benzo(a)anthracene       15000 J    50000       ng/kg     SW846 8270C SIM
     Benzo(b)fluoranthene     41000 J    50000       ng/kg     SW846 8270C SIM
     Benzo(k)fluoranthene     100000     50000       ng/kg     SW846 8270C SIM
     Benzo(ghi)perylene       38000 J    50000       ng/kg     SW846 8270C SIM
     Benzo(a)pyrene           28000 J    50000       ng/kg     SW846 8270C SIM
     Benzo(e)pyrene           30000 J    50000       ng/kg     SW846 8270C SIM
     Chrysene                 44000 J    50000       ng/kg     SW846 8270C SIM
     Dibenz(a,h)anthracene    ND         50000       ng/kg     SW846 8270C SIM
     Fluoranthene             100000     50000       ng/kg     SW846 8270C SIM
     Fluorene                 ND         50000       ng/kg     SW846 8270C SIM
     Indeno(1,2,3-cd)pyrene   33000 J    50000       ng/kg     SW846 8270C SIM
     2-Methylnaphthalene      ND         50000       ng/kg     SW846 8270C SIM
     Naphthalene              10000 J    50000       ng/kg     SW846 8270C SIM
     Phenanthrene             77000      50000       ng/kg     SW846 8270C SIM
     Pyrene                   50000      50000       ng/kg     SW846 8270C SIM
```

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | | PAGE   21 |
Lot #:  G6C040214 — Creosote Sites — Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **21000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **88000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **73000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **47000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Inorganic Analysis | | Soil | | Reviewed |
| **Method for Determination of Water Content of Soil** | **0.96** | **0.10** | **%** | **ASTM D 2216-90** |

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

ICP-MS (6020)                                                     Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Arsenic** | **261** | **0.21** | **mg/kg** | **SW846 6020** |
| **Chromium** | **25.2** | **0.21** | **mg/kg** | **SW846 6020** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---

Soil Water Air Protection Enterprise                                    PAGE    22
Lot #:  G6C040214                     Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Copper | 44.7 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                             Reviewed

| PARAMETER | RESULT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-------|-------------------|
| 2,3,7,8-TCDD | 4.5 | pg/g | SW846 8290 |
| Total TCDD | 65 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 51 | pg/g | SW846 8290 |
| Total PeCDD | 380 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 110 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 350 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 340 | pg/g | SW846 8290 |
| Total HxCDD | 2700 | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 7100 D | pg/g | SW846 8290 |
| Total HpCDD | 13000 | pg/g | SW846 8290 |
| OCDD | 39000 D | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 34 CON | pg/g | SW846 8290 |
| Total TCDF | 130 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 49 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 73 | pg/g | SW846 8290 |
| Total PeCDF | 440 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 340 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 180 | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 150 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 4.6 J | pg/g | SW846 8290 |
| Total HxCDF | 3200 | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 4600 D | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 76 J,D | pg/g | SW846 8290 |
| Total HpCDF | 8200 | pg/g | SW846 8290 |
| OCDF | 2200 D | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

D  Result was obtained from the analysis of a dilution.

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---

| | Soil Water Air Protection Enterprise | | | PAGE    23 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                                 Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **23000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **43000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)anthracene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **430000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **380000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **320000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **240000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **260000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Chrysene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Dibenz(a,h)anthracene** | **37000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **930000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **17000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **230000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **19000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **28000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **690000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **640000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                                 Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 40000 J | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 54000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 520000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 180000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 270000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 250000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 280000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 150000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 47000 J | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 910000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                     PAGE   24
Lot #:  G6C040214                Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009  Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Fluorene | 48000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 580000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

Inorganic Analysis                          Soil                     Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Method for Determination of Water Content of Soil | 4.2 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010  Date Sampled: 03/03/06 10:00  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 3.1 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 11.9 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 26.4 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G   Elevated reporting limit. The reporting limit is elevated due to matrix interference.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD | 1.4 | | pg/g | SW846 8290 |
| Total TCDD | 18 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 7.1 | | pg/g | SW846 8290 |
| Total PeCDD | 58 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 5.0 J | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 49 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 26 | | pg/g | SW846 8290 |
| Total HxCDD | 300 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-----------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-----------------------------------------------------------------------------------
                    Soil Water Air Protection Enterprise                    PAGE   25
Lot #:  G6C040214                   Creosote Sites          Date Reported:   4/06/06


                                       REPORTING           ANALYTICAL
       PARAMETER                RESULT  LIMIT      UNITS    METHOD
```

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 1,2,3,4,6,7,8-HpCDD | 590 | | pg/g | SW846 8290 |
| Total HpCDD | 1100 | | pg/g | SW846 8290 |
| OCDD | 2400 | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 2.4 CON | | pg/g | SW846 8290 |
| Total TCDF | 22 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | ND | 1.8 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 3.1 J | | pg/g | SW846 8290 |
| Total PeCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 25 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 6.5 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 4.2 J | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 0.70 | pg/g | SW846 8290 |
| Total HxCDF | 420 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 230 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 10 | | pg/g | SW846 8290 |
| Total HpCDF | 830 | | pg/g | SW846 8290 |
| OCDF | 260 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.


8270C (SIM)                                                                Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 25000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 270000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1100000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 910000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 950000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 550000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 340000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 62000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 2200000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 58000 | 50000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------------

|                    | Soil Water Air Protection Enterprise |        | PAGE   26 |
|--------------------|--------------------------------------|--------|-----------|

Lot #:  G6C040214                     Creosote Sites              **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Indeno(1,2,3-cd)pyrene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 2800000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 30000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 260000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 930000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 430000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 640000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 790000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 450000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 390000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 1700000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 45000 J | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 680000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1900000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 1800000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

Inorganic Analysis                        Soil                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Method for Determination of Water Content of Soil | 0.99 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

```
                    Soil Water Air Protection Enterprise                    PAGE   27
Lot #:  G6C040214                      Creosote Sites            Date Reported:  4/06/06


                                    REPORTING            ANALYTICAL
    PARAMETER                       RESULT   LIMIT    UNITS    METHOD

  Client Sample ID: 22182 POPLAR
  Sample #:  011   Date Sampled: 03/03/06 11:15  Date Received: 03/04/06  Matrix: SOLID


    ICP-MS (6020)                                                            Reviewed
    Arsenic                         14.0     0.21     mg/kg    SW846 6020
    Chromium                        27.7     0.21     mg/kg    SW846 6020
    Copper                          122      0.21     mg/kg    SW846 6020

       Results and reporting limits have been adjusted for dry weight.


    Dibenzodioxins and Dibenzofurans, HRGC/HRMS                             Reviewed
    2,3,7,8-TCDD                    17                pg/g     SW846 8290
    Total TCDD                      69                pg/g     SW846 8290
    1,2,3,7,8-PeCDD                 380               pg/g     SW846 8290
    Total PeCDD                     820               pg/g     SW846 8290
    1,2,3,4,7,8-HxCDD               410               pg/g     SW846 8290
    1,2,3,6,7,8-HxCDD               590               pg/g     SW846 8290
    1,2,3,7,8,9-HxCDD               190               pg/g     SW846 8290
    Total HxCDD                     3700              pg/g     SW846 8290
    1,2,3,4,6,7,8-HpCDD             5900 E            pg/g     SW846 8290
    Total HpCDD                     12000             pg/g     SW846 8290
    OCDD                            57000 E           pg/g     SW846 8290
    2,3,7,8-TCDF                    25 CON            pg/g     SW846 8290
    Total TCDF                      150               pg/g     SW846 8290
    1,2,3,7,8-PeCDF                 28                pg/g     SW846 8290
    2,3,4,7,8-PeCDF                 35                pg/g     SW846 8290
    Total PeCDF                     350               pg/g     SW846 8290
    1,2,3,4,7,8-HxCDF               83                pg/g     SW846 8290
    1,2,3,6,7,8-HxCDF               60                pg/g     SW846 8290
    2,3,4,6,7,8-HxCDF               53                pg/g     SW846 8290
    1,2,3,7,8,9-HxCDF               ND       1.5      pg/g     SW846 8290
    Total HxCDF                     1300              pg/g     SW846 8290
    1,2,3,4,6,7,8-HpCDF             1300              pg/g     SW846 8290
    1,2,3,4,7,8,9-HpCDF             97                pg/g     SW846 8290
    Total HpCDF                     5100              pg/g     SW846 8290
    OCDF                            4000              pg/g     SW846 8290

       Results and reporting limits have been adjusted for dry weight.

       E  Estimated result. Result concentration exceeds the calibration range.

       CON Confirmation analysis.
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

                         Soil Water Air Protection Enterprise                    PAGE   28
Lot #:  G6C040214                    Creosote Sites              Date Reported:  4/06/06


|                         |                | REPORTING |       | ANALYTICAL      |
| PARAMETER               | RESULT         | LIMIT     | UNITS | METHOD          |
|-------------------------|----------------|-----------|-------|-----------------|

**Client Sample ID: 22182 POPLAR**
Sample #:  011  Date Sampled: 03/03/06 11:15  Date Received: 03/04/06  Matrix: SOLID


8270C (SIM)                                                             Reviewed

| Parameter | Result | Reporting Limit | Units | Analytical Method |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **2000000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **2800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **4600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(ghi)perylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)pyrene** | **1600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **4300000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **3800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **890000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **1700000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **350000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **190000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **2600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.


8270C (SIM)                                                             Reviewed

| Parameter | Result | Reporting Limit | Units | Analytical Method |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND G | 210000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **130000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **320000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **180000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **110000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **280000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **250000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **330000** | **210000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

| | Soil Water Air Protection Enterprise | | | PAGE   29 |
|---|---|---|---|---|

Lot #:  G6C040214                    Creosote Sites            **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                                     Reviewed

| | | | | |
|---|---|---|---|---|
| Fluorene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **93000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **63000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **37000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **250000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **260000** | **210000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

G   Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J   Estimated result. Result is less than RL.

Inorganic Analysis                      Soil                                Reviewed
**Method for Determination**    **2.9**    **0.10**    **%**    **ASTM D 2216-90**
    **of Water Content of Soil**