1

1        IN THE UNITED STATES DISTRICT COURT

2            MIDDLE DISTRICT OF ALABAMA

3               NORTHERN DIVISION

4

5        CIVIL ACTION No.  2:06-cv-187-WKW

6     SHERRI L. DAVIS, et al.,

7

8          Plaintiff(s),

9     v.

10    TMA FOREST PRODUCTS GROUP, et al.,

11

12          Defendant(s).

13

14          DEPOSITION TESTIMONY OF:

15               SANDRA COBB

16

17    Commissioner:

18    Renny D. McNaughton

19    July 13, 2006

20    Andalusia, Alabama

21

22

23

2

```
 1              S T I P U L A T I O N

 2              IT IS STIPULATED AND AGREED by and

 3      between the parties through their respective

 4      counsel that the deposition of Sandra Cobb,

 5      may be taken before Renny D. McNaughton,

 6      Court Reporter and Notary Public, State at

 7      Large, at the offices of The Powell Law

 8      Firm, 201 East Troy Street, Andalusia,

 9      Alabama, on the 13th day of July, 2006,

10      commencing at approximately 2:00 p.m.

11              IT IS FURTHER STIPULATED AND AGREED

12      that it shall not be necessary for any

13      objections to be made by counsel to any

14      questions, except as to form or leading

15      question and that counsel for the parties

16      may make objections and assign grounds at

17      the time of trial or at the time said

18      deposition is offered in evidence, or prior

19      thereto.

20              In accordance with Rule 5(d) of the

21      Alabama Rules of Civil Procedure, as

22      amended, effective May 15, 1988, I Renny D.

23      McNaughton, am hereby delivering to Skip
```

3

1      Lockard the original transcript of the oral

2      testimony taken the 13th day of July, 2006,

3      along with exhibits.

4          Please be advised that this is the

5      same and not retained by the Court Reporter,

6      nor filed with the Court.

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

4

```
 1                    I N D E X

 2       EXAMINATION BY:        PAGE NO.

 3    Mr. Lockard              7, 213

 4    Ms. Prena                165

 5               E X H I B I T S

 6    Defendant's

 7    No. 1                    13

 8    No. 2                    16

 9    No. 3                    42

10    No. 4                    152

11    No. 5                    155

12

13

14

15

16

17

18

19

20

21

22

23
```

```
                                                5
1                    A P P E A R A N C E S

2

3        FOR THE DEFENDANT (S):

4        Skip Lockard

5        Alston & Bird

6        1201 West Peachtree Street, N.W.

7        Atlanta, Georgia   30309

8        404-881-7000

9

10       Karen Prena

11       Mayer, Brown, Rowe & Maw

12       71 South Wacker Drive

13       Chicago, Illinois   60606

14       312-782-7711

15

16

17

18

19

20

21

22

23
```

6

```
 1     FOR THE PLAINTIFF (S):

 2     W. Eason Mitchell

 3     The Colom Firm

 4     P.O. Box 866

 5     Columbus, Mississippi 39703

 6

 7     Gregory Cade

 8     The Environmental Litigation Group

 9     3529 7th Avenue South

10     Birmingham, Alabama  35255

11

12

13

14

15

16

17

18

19

20

21

22

23
```

7

```
 1              I, Renny D. McNaughton, a Court

 2       Reporter of Greenville, Alabama, and a

 3       Notary Public for the State of Alabama at

 4       Large, acting as Commissioner, certify that

 5       on this date, pursuant to the Alabama Rules

 6       of Civil Procedure, and the foregoing

 7       stipulation of counsel, there came before me

 8       at the offices of The Powell Law Firm, 201

 9       East Troy Street, Andalusia, Alabama,

10       commencing at approximately 2:00 p.m. on the

11       11th day of July, 2006, Sandra Cobb, witness

12       in the above cause, for oral examination,

13       whereupon the following proceedings were

14       had:

15

16                    SANDRA COBB,

17       being first duly sworn, was examined and

18       testified as follows:

19                    EXAMINATION

20       BY MR. LOCKARD

21           Q    Ma'am, how are you doing?  My

22       name is Skip Lockard, and we met just a few

23       seconds ago.  But now that we're on the
```

8

1      record, I'm going to give you my name.  Have

2      you ever had your deposition taken before?

3             A    No.

4             Q    Okay.  Well, I'm going to give

5      you just a few guidelines that we both will

6      adhere to, and it will make this go a lot

7      more smoothly.  And we'll get you out of

8      here soon as we can, okay?  One thing that

9      helps a lot is if you would give a verbal

10     yes or no answer, because Renny is taking

11     down everything that we're saying.  And so

12     if you nod or shake your head, he can't get

13     that as well.  So does that --

14            A    As much as my voice will let me.

15            Q    Yes, ma'am, I understand.  We'll

16     do the best we can.  And another thing that

17     would help a lot is if you listen closely to

18     my questions, and let me finish them up

19     before you start to answer so we don't start

20     talking over each other.  That makes it hard

21     on him, as well.

22            If you need to take a break at any time

23     to get some water or use the restroom,

9

1     that's fine.  I'm not going to make you sit

2     here as long as I can or anything like that.

3     And I'll also give you my disclaimer before

4     we start.  I'm going to ask a lot of

5     questions, some of which may not make sense.

6     So if you don't understand anything that I'm

7     asking you, just say so, and I'll do the

8     best I can try and change it so that we can

9     communicate, okay?

10          A    Okay.

11          Q    And then one more thing is that

12     I'm going to ask you a whole bunch of

13     personal questions.  And I want you to

14     understand before we start this, it's not

15     because I want to or I enjoy it or anything

16     like that.  Just given the nature of this

17     lawsuit, I'm going to ask you some medical,

18     and I hope you understand that I don't mean

19     anything personal or disrespectful by it.

20     And I'm not going to try and embarrass you

21     or anything like that, okay?

22          A    Okay.

23          Q    Are you own any medication at

10

1    this time?

2        A   Yes, I am.

3        Q   Okay what are you taking at this

4    time?

5        A   Arimidex.

6        Q   Arimidex.  What is that?

7        A   It's a follow-up to Tamoxifen for

8    breast cancer patients.

9        Q   Okay.

10       A   Have to take it for five years.

11       Q   Yes, ma'am.  What other

12   medications are you currently on?

13       A   Just vitamins.  I have to take

14   calcium with vitamin D because the Arimidex

15   works on your joints and the bones.

16       Q   Anything else?

17       A   Nothing other than vitamins, no.

18       Q   Okay.  I take it then that you

19   don't -- you haven't taken any medication

20   that you think is going to interfere with

21   your ability to answer questions accurately

22   today, is that true?

23       A   No, sir.

11

1          Q    You have not taken anything?

2          A    No, sir.

3          Q    Okay.  Do you have any reason to

4     believe that you can't answer what I'm

5     asking you truthfully and accurately here

6     today?

7          A    No, sir.

8          Q    Okay.  This is going to sound

9     like a silly question, but have you ever

10    been diagnosed with any sort of a

11    condition -- let me start over.  Have you

12    ever been diagnosed with any sort of a

13    condition that interferes with your memory?

14         A    No, sir.  The only thing, the

15    Arimidex does have side effects that would

16    hamper your memory.

17         Q    And why do you believe that to be

18    the case?

19         A    It's just one of the side effects

20    that was reported.

21         Q    Is that something that your

22    doctor told you to?

23         A    Yes, sir.

12

1          Q    Okay.  When was the last time you

2    took that particular medication?

3          A    I take it daily.  I took it last

4    night.

5          Q    Last night, not this morning?

6          A    No, sir.  Take it once a day.

7          Q    Okay.  You told me that you've

8    never been deposed before, is that correct?

9          A    Correct.

10          Q    Have you ever been a party to a

11    lawsuit before?

12          A    No, sir.

13          Q    Okay.  Again, this is one of

14    those personal questions.  Have you ever

15    been arrested for anything at all?

16          A    No, sir.

17          Q    Never been convicted of anything?

18          A    No.

19          Q    Can you give me, for the record,

20    your full name, please?

21          A    Sandra Elaine Thomas, my maiden

22    name, Cobb, my married name.

23          Q    And your date of birth is

13

```
 1    2/19/1950?

 2         A    Correct.

 3         Q    You are 56 years old?

 4         A    Yes, sir.

 5         Q    And is your Social Security

 6    number 419 --

 7         A    No, sir.

 8         Q    Okay.  I got that one wrong.

 9    What is your Social Security number?

10         A    ████████████████

11         Q    4284?

12         A    The one you had is my husband's.

13         Q    Okay.  His Social Security number

14    was ████████, is that true?

15         A    Everything except the last four.

16    His was ████████.

17              (Whereupon, Defendant's

18         Exhibit Number 1 was marked.)

19    BY MR. LOCKARD

20         Q    Okay.  I'm going to hand you what

21    we've marked as Defendant's Exhibit 1.  And

22    I would like you to take as much time as you

23    need to look through that, if you would.
```

14

1      A    Yeah, I was here at nine this

2  morning.

3      Q    Yes, ma'am.  I think we had a

4  little communication about that, and I

5  apologize if that caused you any

6  inconvenience.  Have you seen all the pages

7  that we marked as Exhibit 1 previously?

8      A    No, just this morning.

9      Q    Okay.  If I -- the first time you

10  got a copy of this was this morning?

11      A    Yes, sir.

12      Q    Okay.  If you would, please do me

13  a favor and flip back to about page 6 and

14  there's a list of documents to be produced,

15  do you see that?

16      A    Yes, sir.

17      Q    Could you just take a look

18  through that list for me, and I'm going to

19  ask you a few questions about it.

20      A    Okay.

21      Q    Have you read it?

22      A    Yes, sir.

23      Q    Having read this list of

15

1    documents, do you believe that you're in

2    possession of anything that's described on

3    this list?

4        A    I don't have all of it.  My

5    medical records have been given to you

6    before, or they've been provided.  I don't

7    know who has them.  I'm not employed

8    currently; I'm retired.  And I don't have

9    prescriptions.  I have the container that my

10   Arimidex is in.  That's all I have because I

11   have to send it in to get it filled.  What I

12   don't have, I can get.  I don't have it with

13   me now but I can get it.

14       Q    Sure.  I'm just trying to -- you

15   can continue on.  I'm interested in which

16   ones you do have at home or somewhere else?

17       A    Well, I have any income tax

18   files, I have the container, and I've got a

19   copy of my insurance brochure.  But that's

20   all I have.  That's it.

21       Q    Okay.  And as we've done with

22   other deponents, we will make a request with

23   your counsel, and you and he can confer

16

```
 1     about that.  And we'll get that out after

 2     the deposition, okay?

 3               MR. MITCHELL:  And we do agree to

 4               provide it to you.

 5        Q    Very good.  Ma'am, where do you

 6     currently reside?

 7        A    23400 3rd Avenue, Florala,

 8     Alabama.

 9        Q    23400 3rd Avenue, Florala.  How

10     long have you been at that residence?

11        A    Since September the 4th, 1971.

12               (Whereupon, Defendant's

13               Exhibit Number 2 was marked.)

14     BY MR. LOCKARD

15        Q    I'm going to mark as an exhibit

16     here, Defendant's Exhibit 2, sort of a map

17     of the Florala area.  And, if you could,

18     take a pen and mark for me with an X, as

19     well as you're able --

20               MR. CADE:  Actually we used a

21               marker yesterday.  I think that

22               works better for you.

23               (Off the record.)
```

17

1    BY MR. LOCKARD

2         Q    Back on the record.

3         A    I am not good with maps, but if

4    this is Lake Jackson -- is this Lake

5    Jackson?

6              MR. CADE:  It is.  I think it is

7                   it.  Looks like it, at least.

8         A    Then I'm somewhere along in here,

9    but it's not 4th Avenue.  I'm very close to

10   the lake.  I'm within a block of the lake.

11   331 runs this way.

12        Q    Runs east west.

13        A    So I'm along in here somewhere,

14   but it's no 4th Avenue.  Maybe it's here.

15        Q    Okay.

16        A    That would be approximate, be

17   here.

18        Q    And that's fine.  I'm just asking

19   you to do the best you can.

20        A    Please don't hold me to this

21   because I'm not good with maps.

22        Q    That's okay.  I'm not either, to

23   be honest with you.

18

```
 1          A    That's as close as I can get.

 2          Q    Now where did you live prior to

 3     that location on 3rd?

 4          A    We lived at Paxton from '69 to

 5     '71.

 6          Q    And that's Paxton, Florida you're

 7     referring to?

 8          A    Yes, sir.  I'm sorry.

 9          Q    That's okay.  Do you recall the

10     street name?

11          A    No, I sure don't.

12          Q    How close is Paxton to Lockhart?

13          A    To Lockhart?

14          Q    Yes, ma'am.

15          A    Probably five to six miles, if

16     that far.

17          Q    Can you give me your best

18     estimate of how far that location in Paxton

19     was to the mill in Lockhart?  And just for

20     purposes of this deposition, I'm just going

21     to refer to the mill, and you understand,

22     I'm referring to the Lockhart lumber mill?

23          A    Yes, sir.  Maybe five miles.
```

19

```
1          Q    Okay.

2          A    Four to five miles.

3          Q    And you told me that was 1969 to

4     1971?

5          A    Yes, sir.

6          Q    And where did you live prior to

7     1969?

8          A    Laurel Hill, Florida.

9          Q    Can you give me that address?

10         A    It was route 1 box 165.  And I am

11    amazed that I am remembering that, because

12    that's years ago.

13         Q    Let's see, was that about 1950 to

14    1969?  Does that sound right?

15         A    Correct.

16         Q    Okay.  And you were born in 1950,

17    as I recall, is that correct?

18         A    Correct.

19         Q    Does that mean that route 1 in

20    Laurel Hill, Florida was your child home?

21         A    Yes, sir.

22         Q    Did you live any other locations

23    when you were growing up --
```

20

```
1        A    No.

2        Q    If you would, just let me get my

3    question out, and that way, I won't tie his

4    fingers up when we talk over each other.

5    That was the only home you lived in when you

6    were growing up, is that correct?

7        A    Correct.

8        Q    Thank you.  And, I assume, that

9    those were the only three locations you've

10   ever lived in?

11       A    Correct.

12       Q    Okay.  If you would, let's start

13   with -- well, how far is Laurel Hill,

14   Florida from Lockhart?

15       A    Seventeen miles.

16       Q    Seventeen miles.  And if you

17   could, give me a little description of that

18   home in Laurel Hill, Florida?  By that, I

19   mean -- well, start right this way.  Was it

20   a one story house?

21       A    Yes, sir.

22       Q    One story.  How many bedrooms?

23       A    Three.
```

21

```
 1          Q    Did it have an attic in it?

 2          A    Yes, sir.

 3          Q    Was that attic used?

 4          A    Yes, sir.

 5          Q    What was it used for?

 6          A    Storage.  Very minimal storage.

 7          Q    Minimal storage.  How often --

 8     you can give me your best approximation.

 9     How often did people go up in that attic?

10          A    Only when they had to.  It was

11     hot up there.

12          Q    Yeah, bet it was.

13          A    It wasn't used that --

14          Q    Maybe once a year; once every

15     couple years?

16          A    To be perfectly honest, I don't

17     remember anyone ever getting up there.

18          Q    Did you ever get up there?

19          A    No, sir.

20          Q    Did that home in Laurel Hill,

21     Florida have a basement in it?

22          A    No, sir.

23          Q    Did it have a garage on it?
```

22

1          A    No, sir.

2          Q    Where was the laundry facility in

3     that house, if there was one?

4          A    On the back porch.

5          Q    Was that outside?

6          A    Yes, sir.

7          Q    And that was true the entire time

8     you were growing up?

9          A    Yes, sir.

10         Q    Okay.  Was that house in Laurel

11    Hill, to your knowledge, was it on tap water

12    or well water?

13         A    Well water.

14         Q    Okay.  That was -- so the

15    drinking water for the house was well water?

16         A    Yes, sir.

17         Q    Were there any creeks or ditches

18    that were in the area of that property?

19         A    Yes, sir.

20         Q    Okay.  Were they actually on the

21    property?  How far away were they?

22         A    About two blocks.

23         Q    Okay.  Did you spend any time

23

1    playing in these creeks or ditches when you

2    were growing up?

3         A    Yes, sir.

4         Q    How often would you do that?

5         A    Twice a week during the

6    summertime.

7         Q    Can you give me at the ages that

8    that would be true?

9         A    Probably around 12 to 14 years

10   old.

11        Q    Twelve to 14.  Couple times in

12   the week in the summer when you were 12 to

13   14; is that the extent of it?

14        A    Yes, sir.

15        Q    To your knowledge, were there any

16   commercial farming operations in that area?

17        A    No, sir.

18        Q    There were not?

19        A    No, sir.

20        Q    Can you think of any industrial

21   facilities that were located around that

22   Laurel Hill residence?

23        A    No, sir.

24

1          Q    Now you laugh.  Why are you

2    laughing?

3          A    There was 16 in my graduating

4    class at Laurel Hill.  No, sir, there's no

5    industrial.

6          Q    What was around there?  Now I'm

7    just curious.  Was it all agriculture?

8          A    Just small farms.  Family farms,

9    that was it.

10         Q    Was that a farm location where

11   you lived?

12         A    Just for our purpose.  The

13   family's purposes, yeah.  Gardens.

14         Q    How big was the gardened area?

15         A    Not very big.

16         Q    What kind of things would y'all

17   grow there?

18         A    Collards, corn, peas, butter

19   beans, tomatoes, okra.

20         Q    Who was responsible for doing the

21   gardening?

22         A    My dad.

23         Q    Okay.  Did he use any sort of

25

1      fertilizers in those gardens?

2            A     Cow manure.

3            Q     That's it?

4            A     Yes, sir.

5            Q     Nothing else?

6            A     No, sir.

7            Q     What about pesticides?

8            A     No, sir.  Maybe Sevens Dust once

9      in a while.

10           Q     How often would he use that?

11           A     I really can't tell you.  I just

12     know they used it occasionally.

13           Q     And Sevens Dust, is that a brand

14     name?

15           A     Yeah.

16           Q     Okay.  And did he do gardening

17     there the entire time that you were growing

18     up?

19           A     Best I can remember, yeah.

20           Q     Did you have any brothers or

21     sisters?

22           A     I had three brothers.

23           Q     We'll come back to that.  Did

26

1      they help at all gardening and whatnot?

2              A    Yes, sir.

3              Q    Did anybody ever burn leaves at

4      that property?  Do you recall that?

5              A    Occasionally.

6              Q    How often do you think that

7      happened?

8              A    Oh, gosh, maybe twice during the

9      fall.  Once or twice.  Not very often.

10             Q    Okay.  What about trash burning,

11     did anybody ever do any trash burning around

12     there?

13             A    No, sir.

14             Q    You don't recall any of that?

15             A    No, sir.

16             Q    What about termites in the house,

17     did you ever have any of those?

18             A    No, sir.

19             Q    Do you recall any termite

20     treatments that might have been done on the

21     house?

22             A    No, sir.

23             Q    Okay.  Now 1969 you moved to

27

```
 1    Paxton, Florida, is that correct?

 2         A    Well, in 1969 we lived in Florala

 3    for about six months, and then we moved to

 4    Paxton, Florida.

 5         Q    And when you say "in 1969 we

 6    moved to Florala," who is that?  Who is we?

 7         A    My husband and I.

 8         Q    Your husband.  You got married

 9    about that time?

10         A    Yes, sir.

11         Q    When were you married?

12         A    July 9th.

13         Q    And when you lived in Florala,

14    where did you live for that six month

15    period?

16         A    About two blocks from where I

17    live now.

18         Q    Okay.  If you could, just take a

19    marker and go ahead and mark that on Exhibit

20    2, as well, for me, please.

21         A    (Witness complied.)

22         Q    Very good.  Why don't you put a

23    number 2 by that X so I remember later.
```

28

```
1            A    This one?

2            Q    Yes, ma'am.

3            A    (Witness complied.)

4            Q    Thank you.  What kind of a

5     residence was that?

6            A    It was a mobile home.

7            Q    Okay.  I assume that means it was

8     one story then?

9            A    Yes, sir.

10           Q    I also assume that means it had

11    no attic?

12           A    Correct.

13           Q    I assume that also means it had

14    no fireplace?

15           A    Correct.

16           Q    Let me ask you that question

17    about your home in Laurel Hill growing up.

18    I assume you wouldn't have a need for a

19    fireplace?

20           A    Yes, sir, we did have a

21    fireplace.

22           Q    Oh, you did have a fireplace.

23    Was that fireplace used?
```

29

```
 1          A    Occasionally.

 2          Q    How frequently do you think that

 3    was used?

 4          A    Three times during the winter.

 5          Q    About three times per winter.

 6    And what was burned in that fireplace?

 7          A    Oak or whatever dad had there on

 8    the property.

 9          Q    Okay.  All materials that came

10    from that property?

11          A    Yes, sir.

12          Q    Thank you.  We were talking about

13    your six month residence in Florala.  What

14    street was that on?

15          A    4th Avenue maybe.  I really can't

16    remember.  Some friends of ours loaned us

17    his garden plot to put our trailer on.  I

18    can't tell you what it was.

19          Q    That's fine.  That's completely

20    fine.  Did y'all have a vegetable garden at

21    that mobile home?

22          A    No, sir.

23          Q    Did not.  Was that -- that would
```

30

1    have been on -- I guess that would have been

2    on city water?

3            A    Yes, sir.

4            Q    Were there any creeks or ditches

5    in that area?

6            A    No, sir.

7            Q    What about leaf burning, did

8    y'all do any of that at that location?

9            A    No, sir.

10           Q    Did you ever burn trash at that

11   location?

12           A    No, sir.

13           Q    Vegetable garden, did you have

14   one of those there?

15           A    No, sir.

16           Q    Okay.  Then after that location,

17   which we marked with an X and number 2 on

18   Exhibit 2, then you moved to Paxton, is that

19   correct?

20           A    Correct.

21           Q    And you don't recall the street

22   that you lived on there?

23           A    No, sir.

31

```
 1              Q    Okay.  What kind of a residence

 2       was that?

 3              A    It was a trailer.

 4              Q    Same trailer?

 5              A    Yes, sir.

 6              Q    It moved?

 7              A    We moved the trailer, yes, sir.

 8              Q    Okay.  Why did y'all move?

 9              A    We bought our own property.  A

10       lot over there.

11              Q    Okay.  And then in 1971 is when

12       you moved to your current location at 23400

13       4th Street, Florala?

14              A    3rd Avenue, correct.

15              Q    3rd Avenue.  And what kind of

16       residence is that?

17              A    Brick home.

18              Q    It's a brick home.  One story?

19              A    Yeah.

20              Q    Does it have an attic?

21              A    Yes, sir, it does now.

22              Q    Was that attic added at some

23       point?
```

32

1       A    Yes, sir.

2       Q    When was that added on?

3       A    Somewhere in the late eighties.

4       Q    Did your husband do the work to

5  add it or did you have a contractor do that?

6       A    We had a contractor do it.

7       Q    Do you remember who the

8  contractor was?

9       A    Jack Hunt.

10      Q    Is he from the Florala area?

11      A    He's from New Harmony, Florida.

12      Q    Okay.  Does that location have a

13  fireplace?

14      A    Yes, sir.

15      Q    Do you use that fireplace?

16      A    We used it maybe twice.

17      Q    You used it a total of probably

18  twice?

19      A    Yes, sir.

20      Q    And what did you burn on those

21  two occasions.

22      A    Just wood that we bought from a

23  individual that cut it off their land.

33

```
 1          Q    Okay.  So it was from some

 2     private land?

 3          A    Yes, sir.

 4          Q    What was that individual's name?

 5     Do you recall?  If not, it's okay, I've just

 6     got to ask.

 7          A    I do not remember.

 8          Q    It didn't come from the Lockhart

 9     lumber mill, did it?

10          A    No, sir, it did not.

11          Q    Okay.  I think I asked you about

12     the attic that was added on.  Do you use

13     that attic?

14          A    Yes, sir.

15          Q    Do you use it for storage?

16          A    Yes, sir.

17          Q    How often do you go up in the

18     attic?

19          A    Again, only when I have to.

20          Q    Yes, ma'am.

21          A    Maybe once every two years.

22          Q    Okay.  I'm going a little bit out

23     of chronological order, so bear with me.
```

34

```
1      The house that you lived at in Laurel Hill,

2      Florida with your parents, who was

3      responsible for doing the cleaning in the

4      house?

5           A    My mother.

6           Q    Did you ever help her with that?

7           A    Occasionally.

8           Q    Not regularly?

9           A    No, sir.

10          Q    What about the home in Paxton?  I

11     guess I went out of order again.  What about

12     the mobile home for the six months that you

13     were in Florala?

14          A    I did it.

15          Q    You did all that.  And in Paxton?

16          A    I did it.

17          Q    And I bet the answer to the house

18     on 3rd Avenue is you?

19          A    Got it.

20          Q    Okay.  At any of these residences

21     have you -- did you ever have occasion to do

22     any painting?

23          A    Uh-huh.
```

35

1          Q    Tell me about that.

2          A    Well, the home that we're -- that

3    I'm living in now, I've painted several of

4    the rooms myself.

5          Q    You have?

6          A    Yes, sir.

7          Q    Do you recall what kind of paint

8    you've used?

9          A    You mean like exterior latex or

10   --

11         Q    Just anything you can recall

12   about it.

13         A    It was interior latex paint that

14   I used.

15         Q    How many rooms have you painted?

16         A    Four.

17         Q    Total of four.  What about --

18         A    Yes, sir.

19         Q    Sorry, I interrupted you.  I

20   didn't mean to do that.  What about other

21   locations where you lived, have you done any

22   painting?

23         A    No, sir.

36

1      Q    Has your husband done any

2  painting at any of those locations; any of

3  those residences we just talked about?

4      A    Just the home that we're living

5  in now.

6      Q    And he assisted you with that?

7      A    Yes, sir.

8      Q    Okay.  Tell me about your

9  educational background, if you would?

10     A    I graduated from high school, and

11  I've had some college; about 30 to 40 hours

12  of college.

13     Q    Okay.  Let's back up even a

14  little bit further.  Where did you go to

15  elementary school?

16     A    Laurel.

17     Q    Laurel Hill.  Is that the only

18  elementary school that you went to?

19     A    That's the only school I went to.

20     Q    Okay.  And I don't know if

21  there's a middle school or if you go

22  directly to high school?

23     A    It's all in one building.

37

```
 1           Q    All in one building.  So then you

 2      went to high school in Laurel Hill, as well?

 3           A    Yes, sir.

 4           Q    And I assume that you graduated

 5      from high school?

 6           A    Yes, sir.

 7           Q    That would have been about 1968?

 8           A    Correct.

 9           Q    And then tell me about the

10      college that you've attended?

11           A    Okaloosa Walton Community

12      College.  OWCC in Niceville, Florida.

13           Q    That's in Niceville.  And you

14      told me you had about 30 to 40 hours there?

15           A    Yes, sir.  I'm sorry.  Let me

16      correct that.  I went to Troy State.  It was

17      a campus off of Eglin Air Force Base.  I

18      only had one course at OWCC; the rest of it

19      was from Troy State.

20           Q    Okay.  When were you at Troy

21      State?

22           A    It was while I was working.

23           Q    Take your time, it's okay.
```

38

1          A    I've had a lot of stress since my

2    husband passed away in April, and my mind

3    doesn't flow as quickly as it should.

4          Q    That' fine.  Please take your

5    time.

6               MR. CADE:  And you're welcome to

7               take a break if you need to take a

8               break.

9          A    In the nineties, early to

10   mid-nineties.

11         Q    That's fine.  I will give you

12   another disclaimer.  I'm not trying to give

13   you a memory test.  I'm just trying to get

14   as close as I can.  So the best you can

15   remember is okay with me.  All right.  You

16   did about 30 to 40 hours at Troy State?

17         A    Yes.

18         Q    And what types of things were you

19   studying there?

20         A    Just basic studies.  I took

21   contract law, the history courses,

22   economics, and that's all I can remember

23   right now.

39

```
1              Q    Is that Troy State, is that like

2     a two-year degree or four-year degree?

3              A    You can get a four-year degree.

4     Like I said, I just got 30, 40 hours.

5              Q    Were you working towards a

6     particular degree that you had in mind?

7              A    I was looking at a BA.

8              Q    And then why did you stop after

9     those 30 to 40 hours?

10             A    I had no time to do homework.

11    There's a 50-mile commute one way from

12    Florala to Eglin to work, and there just

13    wasn't time for things, as well as, working

14    and family life.

15             Q    Was that the early nineties or

16    latter part of the nineties, if you recall?

17             A    I think it was early part of the

18    nineties.

19             Q    And then you said you took a

20    course at -- do people refer to that as

21    OWCC?

22             A    Yes, sir.

23             Q    You took one course at OWCC?
```

40

1          A    Yes, sir.

2          Q    And what was that?

3          A    I really can't remember that one.

4          Q    Okay.

5          A    I can't remember it.  I'm sorry.

6          Q    That's quite all right.  Do you

7     recall when that was?

8          A    That was in the eighties, but I

9     can't tell you when in the eighties.  It was

10    just kind of an introductory course to get

11    me started.

12         Q    And that's fine.  And were you at

13    that time contemplating working towards a

14    degree?

15         A    Yes, sir.

16         Q    What happened after that one

17    course to change that?

18         A    Work and family.

19         Q    Okay.  Other than you graduated

20    from high school, and then we talked about

21    Troy State, and we talked about OWCC, have

22    you had any other training courses?

23         A    I had went to several classes

41

1      while I was working for civil service

2      through the years.  And they were all work

3      related courses, but they would send me TDY.

4           Q    I'm sorry, they would send you?

5           A    TDY.  Temporary duty status.

6      Went the Utah, went to Texas, went to South

7      Carolina, went to Virginia, all for courses

8      that the government would send me to.

9           Q    And these were courses to provide

10     you with training that you use in the course

11     of your job?

12          A    Yes, sir.

13          Q    In the time that you were growing

14     up and in elementary school through high

15     school in Laurel Hill, did you miss any

16     extended periods of time for any illnesses?

17          A    The longest time I spent was when

18     I had a pilonidal cyst operation, and I had

19     a severe drop in my iron level in my blood.

20          Q    I didn't hear you.  What kind of

21     cyst did you say that was?

22          A    Pilonidal.

23          Q    Okay.  When was that?

42

```
 1              A    I was 17, so it was 1966, '67
 2       time frame.
 3              Q    '66 to '67.  You had surgery for
 4       that?
 5              A    Yes, sir.
 6                   (Whereupon, Defendant's
 7                   Exhibit Number 3 was marked.)
 8       BY MR. LOCKARD
 9              Q    Okay.  I think at this point,
10       what I'm going to do is hand you this
11       exhibit which we'll mark as 3.
12                   MR. LOCKARD:  Greg, I will give
13                   you a copy, if you want it. I'm
14                   sure you know what it is.
15                   THE WITNESS:  Yeah.
16       BY MR. LOCKARD
17              Q    Would you take a look at that for
18       me.  And I think you'll see it starts out
19       with a little footer at the bottom that says
20       "client information" page 1?
21              A    Yes, sir.
22              Q    And then if you flip back to page
23       11, it says "client information" page 11.
```

43

1      And you see at the top it says "Sandra E.

2      Cobb," and then at the bottom it has a

3      signature.  Is that your signature?

4           A    Yes, sir, it is.

5           Q    And then if you continue on it

6      starts with a series of pages that say

7      client or family member with listed disease

8      at the bottom?

9           A    Yes, sir.

10          Q    And that runs through about page

11     42?

12          A    Yes, sir.

13          Q    And you'll see your signature, I

14     believe, on page 42.  Is that in fact your

15     signature?

16          A    Yes, sir, it is.

17          Q    Did you complete this question --

18     these series of questionnaires that we

19     marked as Exhibit 3?

20          A    Yes, sir, I did.

21          Q    Did anyone assist you in

22     completing these or did you do that

23     yourself?

44

```
 1            A    My husband and I did it together.

 2            Q    Is this your handwriting through

 3       the exhibit?

 4            A    Yes, sir.

 5            Q    When you filled these

 6       questionnaires out, were you trying to fill

 7       them out truthfully and accurately?

 8            A    Yes, sir.

 9            Q    I believe you.  I'm just asking.

10       And I assume you did that to the best of

11       your ability?

12            A    Yes, sir.

13            Q    When did you fill this out?  I

14       realize it's got a date on the first page of

15       4/4/05, but tell me a little bit about the

16       circumstances of you filling this out.

17            A    I don't understand what you're

18       asking.

19            Q    Okay.  Well, who gave you this

20       questionnaire to fill out, if you recall?

21            A    To be perfectly honest, I don't

22       remember who gave it to me -- who personally

23       gave it to me.
```

45

```
1              Q    Well, where were you filling this

2         out?

3              A    At home.

4              Q    Did, I guess, your attorneys

5         provided you with this questionnaire and

6         asked you to fill it out?

7              A    I'm sure they did, but I can't

8         remember exactly who I physically got it

9         from.  It may have been a friend of mine

10        that brought it to the house.

11             Q    We are missing, I think, page 38

12        in this questionnaire.  And I'm not

13        suggesting that's your fault, ma'am.  I

14        think it's a copying error.  So as we

15        discussed before, I'm going to reserve the

16        right to, you know, ask additional

17        questions.

18                  MR. CADE:  I actually think I got

19                  your E-mail where you E-mailed

20                  your office and E-mailed me back.

21                  So we will take care of it.  Okay.

22             Q    That's fine.  I just want to, for

23        the record, we're missing and reserve the
```

46

1      right to redepose when we get the completed

2      one; although, I seriously doubt that's

3      necessary.  So what I'm going to do is I'm

4      just going to ask you the questions that

5      would be on page 38.  And, as you see,

6      they're pretty short.  So question 18 is:

7      Do you or have you mowed your own lawn?

8              A    Yes, sir.

9              Q    How often do you do that?

10             A    When I can't get out of it.

11     That's not a good answer.

12             Q    That's okay.  I understand your

13     answer though.

14             A    About once a month during the

15     summer months.

16             Q    Okay.  And when did you first

17     start doing that?

18             A    '70, '71.  I would help my

19     husband when we were doing it.

20             Q    And do you think it's fair to say

21     as an approximation that you'd mow about

22     once a month in the summer since 1970, '71

23     through the present?

47

```
1            A    No.  Withstanding times that I

2     was ill and I couldn't do it, or my husband

3     would do it completely himself.

4            Q    Yes, ma'am.  Do you wash dishes

5     in your home?  I think the answer to that is

6     probably yes.

7            A    Yes, sir.

8            Q    How often do you do that?

9            A    I don't do it as much now that

10    I'm by myself.  Maybe once a month now.

11           Q    And prior to your husband's

12    passing how often did you do it?

13           A    Probably twice a week.

14           Q    Has that generally been true the

15    entire time you were married?

16           A    No, sir.  When my children were

17    still at home, we were doing it more

18    frequently.  That was probably at least once

19    a day.

20           Q    Yes, ma'am.  Do you wash clothes,

21    do laundry?

22           A    Yes, sir.

23           Q    Okay.  And how often do you do
```

48

1    that?

2         A    Well, again, not as frequently as

3    before, but I do it maybe once a week.

4         Q    Let's start from the time you got

5    married to the time that your children left

6    home.  How often would that be?

7         A    Probably once a day; once every

8    two days.

9         Q    And when your husband was alive?

10        A    Probably twice a week, three

11   times a week.

12        Q    And since he's unfortunately

13   passed, how often do you do laundry now?

14        A    About once every two weeks.  It's

15   just me.

16        Q    I'm sorry, I interrupted.  I

17   didn't mean to.  Where is your laundry room

18   located in your house right now?

19        A    It's inside, just to the back of

20   my den.

21        Q    Okay.  So does it have kind of

22   its own separate room?

23        A    Yes, sir.

49

```
 1          Q    And what's the approximate size

 2     of the room?

 3          A    You couldn't put this table in

 4     it.

 5          Q    So that's probably what, three by

 6     four, something like that?

 7          A    Yes, sir.  It's just big enough

 8     for the washer and dryer and a hanging

 9     place.

10          Q    Okay.  Do you -- are you

11     current -- I'm going to ask you some

12     questions about physical exercise.  Okay.

13     Do you -- are you currently exercising?

14          A    No, sir.

15          Q    Okay.  Have you ever done any

16     regular exercise?

17          A    Yes, sir.

18          Q    Okay.  Tell me about that?

19          A    My husband and I used to walk

20     quite a bit at the lake just below our

21     house.  It was a wetlands area.  And we

22     would walk along in there, and I would walk

23     along the lake, along that walkway.  And we
```

50

1      had a treadmill at one time in the home; and

2      I used the treadmill, and he did also.  And

3      that's about it.

4           Q    Okay.  How often would you do

5      that?  How often would you walk?

6           A    Well, for a while, we would do it

7      every day, and then he was getting worse

8      with his illness, so we didn't do it quite

9      as often.  Maybe once every two to three

10     days.

11          Q    And how often were walking -- I

12     mean -- let me start that over.  How long

13     was the period when you were walking every

14     day?  Was that a period of years or --

15          A    No.  Probably two to three

16     months.

17          Q    Okay.  Other than that two to

18     three months and then the time after he was

19     ill, what other kinds of exercise have you

20     done?

21          A    Nothing more than, like I said,

22     the treadmill we had in our home.

23          Q    And how often would you use that?

51

```
1            A    Every night.

2            Q    And what period of time were you

3       using that?

4            A    We did that for about two or

5       three years.

6            Q    Okay.  Anything else you can

7       think of?

8            A    No, sir.

9            Q    Very good.  And these are

10      personal questions that I hate to ask, too,

11      but we'll start with the height.  What's

12      your current height?

13           A    Five foot 8-inches.

14           Q    What's your present weight?

15           A    176.

16           Q    And let me get a sense of how

17      your weight has changed over time.  Can you

18      give me an approximation of what your weight

19      was when you graduated from high school?

20           A    127.

21           Q    Pretty accurate number.  What

22      about in your twenties, what was your

23      approximate weight in that time period?
```

52

```
1            A    About 134 to 142.

2            Q    In your thirties?

3            A    About the same.

4            Q    Forties?

5            A    Forty began to creep up.  It was

6       about 150.

7            Q    And what about -- I guess you're

8       in your fifties?

9            A    I'm in my fifties now.  The

10      highest I weighed was 198, and that was

11      shortly after I finished the radiation

12      treatments for breast cancer.

13           Q    Yes, ma'am.  When approximately

14      was that?

15           A    March of 2004.

16           Q    Okay.  And then did your weight

17      start to fall after that?

18           A    Yes, sir.

19           Q    Okay.

20           A    It's really fell more since my

21      husband passed away.

22           Q    Okay.  Do you diet?  Are you a

23      dieter?
```

53

1          A     No, sir.

2          Q     Okay.  Have you ever done diets?

3          A     No, sir.

4          Q     Okay.  If you want to take a

5     little break and get some water, that's

6     fine, or we can keep right on ahead.

7          A     No.

8          Q     What I want to do now was ask you

9     some questions about some of the jobs that

10    you've had.  And why don't we start with

11    what you can recall as being your first job?

12         A     I taught piano lessons when I was

13    in junior high.

14         Q     Okay.  What about your second

15    one?

16         A     Vitro Services at Valparaiso or

17    Eglin.

18         Q     Did Valparaiso become named

19    Eglin, or was there a name change or

20    something?

21         A     No.  It's kind of strange.

22    Niceville and Valparaiso are what they call

23    sister cities, and Eglin is right at the end

54

1      of that.

2              Q    You say Vitro Services?

3              A    Vitro.

4              Q    Vitro Services.  What does that

5      mean?

6              A    It was just a contractor that was

7      doing business on Eglin Air Force Base.  I

8      worked in the office there for the personnel

9      branch.

10             Q    And what years were you there?

11             A    From '68 to '71.

12             Q    And what were you doing for Vitro

13     Services?

14             A    I was keeping personnel records.

15             Q    Was it purely administrative,

16     your job?

17             A    Yes, sir.

18             Q    You never had occasion to work

19     with any chemicals?

20             A    No, sir.

21             Q    And where was -- I mean were you

22     actually on the air force base?

23             A    Yes, sir.

55

1    Q    I assume there's sort of a

2    general administrative office area on the

3    base?

4    A    Vitro Services had their own

5    office located on Eglin Air Force Base.

6    Q    What was your next job that you

7    recall?

8    A    I started work for civil service,

9    and I worked again in the office doing

10   administrative, clerical work as a

11   procurement clerk.

12   Q    Procurement clerk.  Was that the

13   same sort of office setting as the Vitro?

14   A    Yes, sir.

15   Q    Did you have any occasion to ever

16   be around or use any chemicals in connection

17   with that job?

18   A    No, sir.  Nothing except White

19   Out.

20   Q    Okay.  And that was -- if I'm not

21   mistaken, that was 1971 through 1976; does

22   that sound about right?

23   A    Yes, sir.  And then it picked up

56

```
 1    again.  From '76 to '78 I worked at the

 2    Social Security office here in Andalusia,

 3    and I went back to Eglin to the exact job I

 4    left in '76.  I went back in '78.

 5         Q    So you were with the SSA in

 6    Andalusia from '76 to '78?

 7         A    Yes, sir.

 8         Q    Where was that place of

 9    employment located; where was their office?

10         A    Right over there.  They've moved

11    now.  They're not there.  They're on -- I

12    can't remember the name of the street now

13    they're on.  I just came back from over

14    there this afternoon.

15         Q    And you were kind of pointing out

16    the window.  I'm assuming you're saying it's

17    not very far from where we're sitting right

18    now?

19         A    It's maybe four blocks from where

20    we are right now.

21         Q    And what were you doing with the

22    Social Security Administration?

23         A    Clerical work.
```

57

```
 1              Q    I would ask you for the details,

 2    but I really don't want to.  What about when

 3    you went back to civil service at Eglin Air

 4    Force Base, what were you doing then?

 5              A    Procurement clerk again.

 6              Q    And the time period was about

 7    1978 to 2004?

 8              A    Yes, sir.

 9              Q    And, again, I assume that during

10    that period 1978 to 2004 when you were doing

11    clerical work at Eglin, you did not have

12    occasion to work with any chemicals in the

13    course of your employment?

14              A    No, sir, not even White Out,

15    because I was on a computer.

16              Q    Good for you.  Other than the

17    jobs we just discussed, have you ever had

18    any full-time employment?

19              A    Wife and mother.

20              Q    That's full-time.  Other than

21    that, I assume the answer is no.

22              A    Correct.

23              Q    What about part-time jobs,
```

58

1    anything else?

2        A    Piano playing at our church.

3    Nothing more.

4        Q    What church is that, by the way?

5        A    West Side Baptist Church.

6        Q    And that is in?

7        A    Florala.

8        Q    Why did you stop working for, I

9    forgot what we were calling it, for civil

10   service in 2004?

11       A    I retired.

12       Q    You retired.  Okay.  You never

13   had any employment at the Lockhart lumber

14   mill, did you?

15       A    No, sir.

16       Q    Did your husband ever have any

17   employment at the Lockhart lumber mill?

18       A    No, sir.

19       Q    Did you ever go to the Lockhart

20   lumber mill?

21       A    No, sir.

22       Q    Never been on that property?

23       A    No, sir.

59

1          Q     Do you have any personal

2     knowledge of any operations at the lumber

3     mill?

4          A     No, sir.

5          Q     Okay.  Let me ask you about your

6     husband's employment history, if I can.

7     Tell me, you know, what his job was when you

8     got married?

9          A     He also was working for Vitro

10     when we got married.

11          Q     And how long was he at Vitro?

12          A     I think he was there 10 or 12

13     years.  I can't remember for sure.

14          Q     So that would put us in the ball

15     park of early 1980's, late '70s, early '80s?

16          A     Somewhere along in there.

17          Q     And what was he doing for Vitro?

18          A     He was working in the supply.

19          Q     Was he working in supply the

20     entire time, that 10 to 12 year period?

21          A     No, sir.  The very last job he

22     had, he was doing inventory.  He would go to

23     different sites and do the big property

60

1    inventory.

2         Q    And that was the last couple

3    years that he worked there?

4         A    The last four years he worked

5    there.

6         Q    The last four years he worked

7    there.  When you said he worked in supply,

8    what kind of supplies was he dealing with?

9         A    All kinds of supplies.  Office

10   supplies, tires, anything that the employees

11   on Vitro needed.  Pensils, pens, pads, that

12   kind of stuff.

13        Q    Did he ever have occasion to deal

14   with any sort of chemical supplies there?

15        A    No, sir.

16        Q    What about an inventory, would he

17   have occasion to deal with any chemicals

18   while working inventory at Vitro?

19        A    No, sir.

20        Q    Sounds like it's all office

21   supplies and dry-goods type things, is that

22   right?

23        A    Yes, sir.

61

1          Q    And then after he left Vitro,

2     what was your husband's employment?

3          A    He worked for the Alabama

4     Beverage Control Board, the ABC.  In other

5     words, the green front liquor stores.

6          Q    Yes, ma'am.  What was he doing

7     for ABC?

8          A    Selling liquor.

9          Q    Selling liquor?

10         A    Yes, sir.

11         Q    And how long was he with ABC?

12         A    He retired in '98.  '97, '98, I

13    can't remember now.  Late nineties.

14         Q    And was he based -- where was he

15    based out of?  Where was his employment with

16    ABC?

17         A    Florala.

18         Q    Florala.  Okay.  And after

19    retiring in 1998, did he have any other

20    employment?

21         A    No, sir.

22         Q    I'm going to ask you about your

23    father's employment, okay?  When you were

62

```
1        growing up in Laurel Hill, what did your

2        father do?

3               A    He worked civil service.

4               Q    He also worked for civil service?

5               A    Yes, sir.

6               Q    That was true the entire time you

7        were growing up?

8               A    Yes, sir.

9               Q    If you're uncomfortable --

10              A    I may have to stand up.

11              Q    Please feel free.  We can take a

12       break if you want.  Walk around, whatever

13       you want to do is fine, okay?

14              A    Okay.

15              Q    What was he doing for civil

16       service?

17              A    He was a plumber, carpenter.  You

18       know basic odd jobs there.  Preventive

19       maintenance is what his job was called.

20       Somebody's lights went out in the office, he

21       would go and repair them, or if they needed

22       something built, you know, his office took

23       care of that.
```

63

1        Q    Okay.  And I think you told me

2    that was true for the entire time that you

3    were growing up?

4        A    To best of my knowledge, best I

5    can remember, yes, sir.

6        Q    Okay.  Do you know whether he

7    ever had any occasion to work with any

8    chemicals in that employment?

9        A    No, sir.

10        Q    You don't know?

11        A    I don't think he did.

12        Q    Okay.  To the best of your

13    knowledge, was he doing essentially handyman

14    type stuff?

15        A    Yes, sir.

16        Q    What about your mother, was she

17    employed at the time you were growing up?

18        A    No, sir, she was a homemaker.

19        Q    Full-time mom?

20        A    Yes, sir.  The only thing she did

21    was she would make clothing for individuals.

22        Q    I think you told me you had some

23    siblings.  Let's talk about them.  If you

64

1    could, list them for me?

2              A    My oldest brother is Charles.

3              Q    And what's Charles' year of

4    birth -- date of birth?

5              A    5/22/37.

6              Q    Okay.  What about a your next

7    sibling?

8              A    Don.

9              Q    What's his birthday?

10             A    5/22/39.

11             Q    And third?

12             A    Clayton.  September the 4th, '44.

13             Q    Seems like Charles is about 13

14   years older than you were?

15             A    Correct.

16             Q    Did he work any jobs when you

17   were growing up that you can recall?

18             A    I really can't tell you.

19             Q    What about Don, do you remember

20   him having any employment when you were

21   growing up?

22             A    No, sir.

23             Q    And Clayton?

65

1          A    I can't remember.  They would

2     help dad around the farm but -- you know,

3     with the garden and stuff, but other than

4     that, nothing that I can remember.

5          Q    Where is Charles now?

6          A    In Holt, Florida.

7          Q    Holt, Florida.  What about Don?

8          A    Mobile, Alabama.

9          Q    Okay.  And Clayton is in?

10         A    Defuniak Springs, Florida.

11         Q    Did any of those folks, Charles,

12    Don, or Clayton, did they ever work at the

13    Lockhart lumber mill?

14         A    No, sir.

15         Q    Did any of them live in the

16    Florala, Lockhart area?

17         A    No, sir.

18         Q    I'm going to, I think, at this

19    point ask you some questions about your

20    family medical history.  And I want to start

21    with your husband, whose name, I understand,

22    was Kenneth E. Cobb?

23         A    Correct.

66

1       Q    Tell me a little bit about his

2    medical history if you would?

3       A    He had prostate cancer in '99,

4    surgery for that, and then in 2002 he had to

5    have radiation because the cancer was coming

6    back.

7       Q    That was in 2002 you said?

8       A    Yes, sir.

9       Q    Okay.  And when did he pass away?

10      A    April the 23rd, 2006.

11      Q    And I assume that was due to the

12   prostrate cancer?

13      A    To me it was, because he started

14   drinking very heavily due to the prostate

15   cancer, and he died of cirrhosis of the

16   liver.

17      Q    I apologize for asking.  Prior to

18   the time that he developed the prostate

19   cancer and was diagnosed in 1999, did he

20   have any other illnesses or conditions that

21   you can recall?

22      A    No, sir.  The only thing I can

23   remember he ever had was sinus problems.  He

67

1    had sinus really, really bad.

2         Q    Prior to his passing, did your

3    husband attribute his prostate cancer to the

4    Lockhart lumber mill?

5         A    Never thought about it.

6         Q    You didn't have any conversations

7    with him about whether it had been caused by

8    Lockhart lumber mill?

9         A    At the time he contracted it, we

10   had no knowledge it was a possibility.

11        Q    So you never had any discussions

12   with him about the mill?

13        A    Huh-uh.

14        Q    Okay.  Do you, at this time,

15   believe that his prostate cancer was caused

16   by the Lockhart lumber mill?

17        A    I have reason to believe it,

18   yeah.

19        Q    Can you just tell me a little bit

20   about why you believe that?

21        A    Well, from discussions since this

22   has all come to light.  And then, you know,

23   they will say hindsight is 20/20.  You look

68

1    back on things and realize that there had to

2    be a cause.

3        Q    You said discussions, what

4    discussions are you referring to?

5        A    Well, since all of this has come

6    to light, with, you know, the Cade law firm.

7        Q    Have you -- has anyone told you,

8    other than your attorneys, that your

9    husband's prostate cancer might have been

10   caused by the Lockhart lumber mill?

11       A    No, sir.

12       Q    Has a doctor ever told you that?

13       A    No, sir.  There was no reason for

14   them -- we used a doctor in Dothan, so they

15   had no knowledge of it.

16       Q    Okay.  And I understand.  I just

17   have to ask these questions.  I don't mean

18   anything by it.  Have you ever asked a

19   doctor whether your husband's prostate

20   cancer could have been caused by the lumber

21   mill?

22       A    No, sir.

23       Q    Did your husband have any other

69

1    medical conditions or illnesses that you

2    think might have been caused by the mill?

3         A    No, sir.

4         Q    And I believe that you have a son

5    Kevin Cobb?

6         A    Yes, sir.

7         Q    Where is Kevin now?

8         A    He lives in Taylor, Alabama, just

9    outside of Dothan.

10        Q    Is Kevin married?

11        A    Yes, sir.

12        Q    Good for him.  What does he do?

13        A    He's a chemist at the Farley

14   Nuclear Plant.

15        Q    Okay.  Tell me about Kevin's

16   medical history.

17        A    He's, all of his life, had severe

18   sinus problems, but other than that, no

19   other health problems.

20        Q    He hasn't had anything other than

21   sinus problems, to your knowledge?

22        A    No, sir.

23        Q    Do you attribute those sinus

70

1      problems to the lumber mill?

2         A   I do.

3         Q   And tell me why that is?

4         A   Because of the air that we were

5      breathing.

6         Q   Has anyone ever told you, other

7      than your attorneys -- and I'm not

8      suggesting they have -- but setting aside

9      your attorneys, has anyone ever told you

10     that his sinus problems might be linked to

11     the lumber mill?

12        A   No, sir.

13        Q   Okay.  When did Kevin move away

14     from home?

15        A   August the 18th, 2000.

16        Q   And have his problems continued

17     since he left?

18        A   Yes, sir.

19        Q   Anything else about your son that

20     you think might be attributable to the

21     lumber mill in terms of his health?

22        A   No, sir.

23        Q   And I believe you have a daughter

71

```
 1        whose name was Kristin E. Cobb, is that

 2        right?

 3              A    Yes, sir.

 4              Q    And tell me about her medical

 5        history?

 6              A    Outside of sinus problems, she's

 7        been very healthy.

 8              Q    She also has sinus problems?

 9              A    Yes, sir.

10              Q    And do you attribute that to the

11        lumber mill?

12              A    I do now.  Yes, sir.

13              Q    Has anyone ever told you that her

14        sinus problems are attributable to the mill?

15              A    No, sir.

16              Q    I think I may have seen a

17        reference somewhere.  Does Kristin have

18        spinal scoliosis?

19              A    Yes, sir.

20              Q    Do you believe that's

21        attributable to the lumber mill, at all?

22              A    Haven't really thought about it.

23        It's possible.  I hadn't thought about it.
```

72

1          Q    Okay.  You haven't thought about

2     before today, as we sit here?

3          A    No, sir.

4          Q    How is her condition?  Is she --

5     does it impact her?

6          A    Well, it has -- while she's

7     carrying her children, it impacts her quite

8     a bit, because it puts more pressure on her

9     spine, of course, carrying the babies.

10         Q    Is there any other way that it's

11    impacted her health growing up?

12         A    No, not that I can think of.  No.

13         Q    And when did she move away from

14    home?

15         A    December the 29th, 2002, I think.

16         Q    2000 --

17         A    When she got married.

18         Q    She got married.  Where does she

19    live now?

20         A    Graceville, Florida.

21         Q    How far is that from here?

22         A    From here, probably about

23    90 miles.  It's 66 miles from my house at

73

1    Florala.

2         Q    Do you have any other children,

3    other than Kevin and Kristin?

4         A    No, sir.

5         Q    Do you have any grandchildren?

6         A    Oh, yes.

7         Q    Good for you.  How many?

8         A    I have three and a half.

9         Q    Three and a half?

10        A    Three and three-fourths.

11        Q    Let's talk about the three that

12   are completed.  Whose children are those?

13        A    Kevin has a boy and a daughter.

14   And my daughter has a son and is expecting a

15   daughter.

16        Q    You're going to be a fifty-fifty

17   split then.

18        A    Yes, sir.

19        Q    Of the three grandchildren that

20   you do have, have any of them had any health

21   problems, any serious health problems?

22        A    No, sir.

23        Q    No cancers or serious conditions

74

1       like that?

2              A    No, sir.

3              Q    Good.  That's good.  I think on

4       your questionnaire on page 1 you listed a

5       Charles C. Thomas?

6              A    Yes, sir.

7              Q    Is that your brother Charles

8       Thomas?

9              A    Yes, sir.

10             Q    I just wanted to make sure that's

11      who that was.  Okay.  It's burning up hot in

12      here, and I would love some water.  So why

13      don't we take about a five minute break if

14      that's okay with you.

15        (Whereupon, a short break was taken.)

16      BY MR. LOCKARD

17             Q    We're back on the record.  Ma'am,

18      I understand that your mother's name was Ina

19      C. Thomas, is that correct?

20             A    Yes, sir, correct.

21             Q    Did she live in Laurel Hill,

22      Florida her entire life?

23             A    Correct.

75

```
 1            Q     And I understand she's no longer

 2      living?

 3            A     Correct.

 4            Q     What was her cause of death?

 5            A     Massive heart attack.

 6            Q     How old was she when she passed?

 7            A     72.

 8            Q     Did she ever have any form of

 9      cancer?

10            A     Yes.

11            Q     Tell me about that.

12            A     Breast cancer and uterine cancer.

13            Q     Breast cancer and uterine cancer.

14      And when was she diagnosed with uterine

15      cancer, if you recall?

16            A     '63, '64 time frame.

17            Q     Okay.  And when was she diagnosed

18      with breast cancer, if you recall?

19            A     Mid to late seventies, best I can

20      remember.  I can't tell you exactly.

21            Q     Okay.  And she underwent

22      treatment for her uterine cancer?

23            A     Just surgery.
```

76

1          Q    Did she undergo treatment for her

2    breast cancer?

3          A    Just surgery.

4          Q    Did she have any recurrence of

5    either of those or did they take care of it,

6    to your knowledge?

7          A    No recurrence of either.

8          Q    Did your mother ever suffer from

9    thyroid cancer?

10          A    No.

11          Q    She did not.

12          A    No, sir.

13          Q    I'm going to ask you some

14    additional questions about the medical

15    history on your mother's side.  What about

16    your maternal grandmother, do you know

17    anything about their medical history you can

18    tell me?

19          A    I think my grandmother on my

20    mother's side, she had what we would term

21    now dementia or Alzheimer's.  She died when

22    I was 13, so I can't really remember too

23    much about her.

77

1          Q    Do you recall what her cause of

2     death was?

3          A    It was dementia.

4          Q    Dementia?

5          A    Alzheimer's, dementia, whatever.

6          Q    Do you know whether your maternal

7     grandmother ever had any sort of cancer?

8          A    Not that I know of.

9          Q    What about your maternal

10    grandfather, what was his cause of death, if

11    you know?

12         A    Diabetes.

13         Q    Did he ever have any sort of

14    cancer?

15         A    No, sir.

16         Q    And the cause of death was

17    diabetes?

18         A    Yes, sir.

19         Q    Okay.  What about any aunts on

20    your mother's side?

21         A    Yeah.  She had two sisters.  One

22    was a twin.  And to tell you the truth, I

23    can't remember why her twin sister passed

78

```
 1    away.  She was in a nursing home in Mobile.

 2         Q    Can you say her first name again?

 3         A    Una.  U-N-A and I-N-A.

 4         Q    Did Una have any sort of cancer,

 5    to your knowledge?

 6         A    No, sir.

 7         Q    And that was your mother's --

 8    that was the only sister she had?

 9         A    No.  She had another younger

10    sister, and her husband beat her to death.

11    Her name was Juanita.

12         Q    Did Juanita ever have any sort of

13    cancer, to your knowledge?

14         A    No, sir.

15         Q    Any uncles on your mother's side.

16         A    No, sir.

17         Q    Switch to your father's side of

18    the family.  Your father's name was JD

19    Thomas, I understand?

20         A    Correct.

21         Q    And he is no longer living?

22         A    No.

23         Q    And the cause of death was
```

79

1      Parkinson's, as I understand it?

2             A    Yes, sir.

3             Q    Did he ever have a cancer?

4             A    Prostate cancer.

5             Q    Do you know when he was diagnosed

6      with that?

7             A    Three years before he died.

8             Q    He died in what year?

9             A    I knew you was going to ask me

10     that.  I really cannot tell you.  I would

11     have to -- it's terrible.  I have to look at

12     the tombstone.  I cannot tell you.

13            Q    That's okay.  If I told you

14     that -- if I represent to you that I seen in

15     some medical records that he was diagnosed

16     in 1978, does that sound about right?

17            A    Yeah.

18            Q    Okay.  And he died about 1981,

19     give or take?

20            A    Somewhere along in there.  That

21     sounds better.

22            Q    And did he live in Laurel Hill

23     his entire life?

80

```
 1           A    Up until he was put in a nursing

 2    home in Crestview.

 3           Q    Okay.  He never lived in Florala

 4    at all, did he?

 5           A    No, sir.

 6           Q    I should have asked you about

 7    your mother.  She never lived in Florala,

 8    did she?

 9           A    No.

10           Q    Are you the first person in your

11    family that lived in Florala?

12           A    Yes, sir.

13           Q    Did anybody else live in Florala

14    other than your husband and kids?  I mean --

15           A    No, sir.

16           Q    Okay.  What about any -- well,

17    start with your grandmother on your father's

18    side, what was her cause of death?

19           A    I can't tell you.  She died --

20    she died right about three or four months --

21    I can't remember.  She died before I was

22    born, so I have no knowledge of her or my

23    grandfather on my dad's side.
```

81

```
 1            Q    Do you know whether either of

 2     them, and I mean your grandmother or

 3     grandfather on your father's side, had any

 4     form of cancer?

 5            A    Not that I'm aware of.

 6            Q    What about uncles on your dad's

 7     side?

 8            A    No, sir.

 9            Q    Didn't have any?

10            A    No cancer.

11            Q    No cancer.  Can you list them for

12     me?

13            A    Oh, gosh, eleven brothers and

14     sisters.

15            Q    Heavens.

16            A    Lawrence, Oscar, gosh, Missouri.

17            Q    I like that name.

18            A    Lee.  That's a woman's name.

19     Walter, Roy.  Oh, gosh, what's his name.  I

20     can see his face.  We weren't real close

21     except at family reunions.

22            Q    We can call him Mr. X.

23            A    I can't think of his name.
```

82

```
1        Malzy.  How many is that?  I can't recall.

2            Q    Seven?

3            A    Mr. X is Carl.

4            Q    Okay.  Eight.

5            A    I cannot remember the rest of

6    them.

7            Q    You think he's got three more

8    brothers?

9            A    I think he's got two more bothers

10   and one more sister, and I can't recall

11   their name.

12           Q    Did any of your father's siblings

13   live in Florala?

14           A    No.

15           Q    Did any of them have cancer of

16   any kind, to your knowledge?

17           A    To my knowledge, no.

18           Q    Okay.  Then you don't recall

19   names of your father's sisters, is that

20   correct?

21           A    I gave you some of them, but I

22   can't remember.

23           Q    Right, Lee was one of them.
```

83

```
 1      That's right.

 2           A    Lee, Malzy, Missouri.  One of

 3      them lived down in south Florida, and I

 4      can't remember her name.

 5           Q    That's okay.  Did you have an

 6      aunt that had diabetes?  Did we talk about

 7      that?

 8           A    Well, mother's twin sister had

 9      diabetes, but it was like my grandfather,

10      developed.  I can't remember the name.  It's

11      not juvenile diabetes.  It's one that you

12      get when you're older.  I can't remember.

13           Q    Do you remember which aunt that

14      was?

15           A    She didn't have but two sisters.

16      It was Una, her twin sister.

17           Q    Una.  I'm sorry.  Okay.  As I

18      understand it, you only had one marriage,

19      that was to Kenneth?

20           A    Correct.

21           Q    Can you give me the date that you

22      were married again?

23           A    July the 9th, 1969.
```

84

1          Q    I understand that Kenneth was a

2     smoker, is that correct?

3          A    Yes, sir.

4          Q    Can you tell me a little bit

5     about his smoking history?

6          A    You mean how long he smoked or --

7          Q    When did he start smoking?

8          A    I think he said when he was in

9     his late teens.

10         Q    Okay.  And did he smoke until the

11    time of his passing?

12         A    No, sir.  He quit six or seven

13    years ago.

14         Q    So right around 2000, give or

15    take?

16         A    Somewhere along in there.

17         Q    And how much did he smoke during

18    the time period that you were married?

19         A    How many packs a day?

20         Q    Yes, ma'am.

21         A    About one and a half, two packs a

22    day.

23         Q    One and half to two.  Is that

85

1   constant over the duration of the time that

2   he was smoking when you were married?

3       A    Outside the three times he tried

4   to quit.  Yeah.

5       Q    Did he smoke in the house?

6       A    Uh-huh.

7       Q    What did he smoke, cigarettes?

8       A    Winstons.

9       Q    Winstons.  What about your

10  father, was he a smoker?

11      A    Yes, sir.

12      Q    What did he smoke?

13      A    Camel.

14      Q    And did he smoke during the time

15  that, you know, you lived with him as child?

16      A    Outside.

17      Q    Did he ever smoke in the house?

18      A    Very seldom.

19      Q    How much did he smoke on a pack

20  per day basis?

21      A    Now that, I couldn't tell you.

22      Q    Do you think it was a little bit

23  or a lot?

86

1          A    Moderate.

2          Q    Moderate.  Maybe -- and again,

3     I'm not -- your best estimate.  Maybe a pack

4     a day?

5          A    Maybe.

6          Q    What about your mother, was she a

7     smoker?

8          A    No, sir.

9          Q    And are you a smoker?

10         A    No, sir.

11         Q    Have you ever been a smoker?

12         A    No, sir.

13         Q    What about any of your brothers,

14    did they ever smoke when they lived with you

15    as a child?

16         A    No, sir.

17         Q    Your son, is he a smoker?

18         A    No, sir.

19         Q    Daughter?

20         A    No, sir.

21         Q    Ever been?

22         A    No, sir.

23         Q    Has your son ever been?

87

```
 1          A    No, sir.

 2          Q    Have you ever lived with anybody,

 3     besides your husband, who was a smoker?

 4          A    No, sir.  Outside of my dad.

 5          Q    Well, your dad, you're right.

 6     Thank you.  I apologize.  Have you ever

 7     consumed alcohol?  Are you a drinker at all?

 8          A    No, sir.

 9          Q    Never?

10          A    No, sir.

11          Q    Okay.  Not when you were young or

12     anything?

13          A    No, sir.

14          Q    Have you ever taken any herbal

15     supplements?

16          A    No, sir.

17          Q    Tell me what over-the-counter

18     medications you've taken?

19          A    Tylenol, Aleve, Bayer aspirin,

20     and now the vitamins that I'm taking.

21          Q    Remind me again what those are.

22          A    B 12, calcium, with vitamin D,

23     vitamin C, and the minimum Bayer aspirin.
```

88

```
 1          Q     Uh-huh.  The least concentrated

 2     one?

 3          A     Right.  Eighty-one grams, or

 4     whatever it is.

 5          Q     Anything else that you can think

 6     of over-the-counter that you've taken?

 7          A     No, sir.

 8          Q     What about medications when you

 9     were a child, do you remember -- do you know

10     what you've had?

11          A     Whatever was prescribed, you

12     know, when I had low blood iron.  And when I

13     would have strep throat, antibiotics for

14     that.  And I had it quite frequently.

15          Q     Do you know what kind of

16     antibiotics you were on?

17          A     For the strep throat, oh, gosh,

18     no.

19          Q     What about sleeping pills, have

20     you ever taken sleeping pills?

21          A     Just the first of this year I've

22     started.  With my husband's illness, it was

23     hard to sleep.
```

89

```
1          Q    Yes, ma'am.  And what have you

2    been taking?

3          A    Took some Ambien and I took

4    Lunesta.

5          Q    Okay.  And how frequently do you

6    take those?

7          A    When I absolutely have to.  Maybe

8    twice a week, maybe twice every two weeks.

9          Q    Okay.  Other than those, have you

10   taken sleeping pills before?

11         A    No, sir.

12         Q    What about anxiety medications,

13   have you ever taken those?

14         A    No, sir.  I took some to get

15   through the funeral, but other than that,

16   no, sir.

17         Q    Yes, ma'am.  I understand it, you

18   took some for a short period of time around

19   the funeral?

20         A    Yes, sir.

21         Q    What about antidepressants?

22         A    No, sir.

23         Q    Never taken those.  What about
```

90

```
 1    narcotic pain medications, have you ever

 2    taken those?

 3         A    When I had the breast cancer

 4    surgery; they gave me some Lortabs.  I don't

 5    know if that's the kind you're talking

 6    about.  And I had Lortab when I had my wrist

 7    surgery.

 8         Q    Are you still taking Lortab at

 9    all?

10         A    No, sir.

11         Q    I wouldn't think so.  How long

12    did you take it around the time of your

13    wrist surgery?

14         A    Three or four days.

15         Q    And what about with the breast

16    cancer, how long were you taking it then?

17         A    Two or three days.  I got along

18    real well with it.

19         Q    Just around the time of the

20    surgery?

21         A    Yes, sir.

22         Q    Okay.  Now I'm going to ask you

23    some questions that I don't like to ask.
```

91

1      And I don't mean to pry, but given the

2      nature of your illness, I have to ask them,

3      okay?  Can you tell me how old you were when

4      you had your first period?

5              A    13 or 14.

6              Q    Okay.  And I know we discussed

7      that you've had two children.  How many

8      other pregnancies have you had?

9              A    Two others.

10             Q    Okay.  When was the first one of

11     those other two?

12             A    In '73 and the other one was in

13     '79.

14             Q    Okay.

15             A    Somewhere along in there.

16             Q    The pregnancy in 1973, what was

17     the outcome of that pregnancy, miscarriage?

18             A    Miscarriage.  Both of them were

19     miscarriages.

20             Q    Do you recall how far along you

21     were in 1973?

22             A    I was three and a half months.

23             Q    And what about in 1979?

92

```
 1          A    I was a little over two months.

 2          Q    When you were pregnant with your

 3    son, was that a normal pregnancy?

 4          A    Yes, sir.

 5          Q    Did you suffer diabetes at all

 6    during the pregnancy with your son?

 7          A    No, sir.

 8          Q    Did you suffer any complications

 9    at all that you can think of --

10          A    No, sir.

11          Q    -- with your son?  What about

12    with your daughter, did you suffer -- let me

13    ask you a specific question.  Did you suffer

14    from diabetes when you were pregnant with

15    your daughter?

16          A    No, sir.

17          Q    Did you suffer from any

18    complications when you were pregnant with

19    your daughter?

20          A    Yes, sir.  I almost lost her

21    three times.

22          Q    Tell me about that.

23          A    Severe pain and spotting.  I was
```

93

1      put in the hospital in July before she was

2      born in September to keep her from coming

3      early.  And as it was, she was due in

4      October and she was born the 23rd of

5      September.

6            Q    Okay.  Setting aside the

7      spotting, tell me what other kinds -- and

8      the pain, what other kinds of symptoms did

9      you have with her?

10           A    Well, I was having contractions

11     like I was going into labor when they put me

12     in the hospital in July.  I had to lay on my

13     side, and they kept a monitor on me the

14     whole time.  I went in the first of July and

15     got out the first of August.

16           Q    And how old were you at the time

17     of your first pregnancy?

18           A    He was born in '72, so 22.

19           Q    Okay.  Did you -- and we're

20     talking about your son now.  Did you breast

21     feed your son?

22           A    No, sir.

23           Q    Did you breast feed your

94

1    daughter?

2         A    No, sir.

3         Q    And have you or -- yeah, have you

4    gone through menopause?

5         A    Yes, sir.

6         Q    Okay.  When did that occur?  When

7    did that begin?

8         A    Around 52, somewhere around in

9    there.

10        Q    That's roughly four years ago?

11        A    Yes, sir.

12        Q    Did that occur naturally or was

13   that part of a doctor's doing, I guess?

14        A    That was a doctor's diagnosis.  I

15   really, if he hadn't told me, I wouldn't

16   have known I was going through, because I

17   didn't have the normal sweats and mood

18   changes, that kind of thing.

19        Q    But it wasn't hormone induced or

20   nothing like that?

21        A    No, sir.

22        Q    It was natural menopause?

23        A    Yes, sir.

95

1      Q    I'm going to ask you if you've

2  ever used oral contraceptives.

3      A    Used them for about a year, year

4  and a half, two years at the most.

5      Q    Okay.  When did you first begin

6  using oral contraceptives?

7      A    In '69.

8      Q    In 1969.  And do you know what

9  you were taking?

10      A    Heavens to Betsy.  No, sir, I

11  can't remember.

12      Q    Do you remember what the pills

13  looked like at all?  Can you tell me

14  anything about them?

15      A    They were little biddy white

16  pills is about all I can remember.

17      Q    When did you stop using oral

18  contraceptives?

19      A    In '71.

20      Q    Okay.  Is that the only -- did

21  you use them consistently from start to stop

22  in that '69 to '71 period?

23      A    Yes, sir.

96

1        Q    Why did you stop using them?

2        A    We wanted to have a child.

3        Q    Yes, ma'am.  Is that '69 to '71

4  period the only time that you've ever used

5  oral contraceptives?

6        A    Yes, sir.

7        Q    This is a gonna be a question

8  that you may or may not remember the answer

9  to, but who was your treating doctor in that

10  '69 to '71 time period, your OB-GYN?

11       A    Dr. Moore.  Morgan J. Moore.

12       Q    Morgan J. Moore?

13       A    I think that was his name, here

14  in Andalusia.

15       Q    Have you ever taken hormone

16  replacement therapy?

17       A    For a short period of time.

18       Q    Tell me about that.

19       A    Right after my hysterectomy,

20  which was I think in '96, I took it for

21  maybe a year.  '94 or '96.  I can't remember

22  now when the hysterectomy was.  All the

23  dates start running together.

97

```
 1            Q    Yes, ma'am.  1996 maybe, does

 2       that sound about right?

 3            A    I think that's when it was.

 4            Q    And then you had hormone

 5       replacement therapy for about a year after

 6       that?

 7            A    Uh-huh.

 8            Q    And then you ceased after that

 9       year?

10            A    Yes, sir.

11            Q    Have you ever taken it since

12       then?

13            A    No, sir.

14            Q    Do you know what you were taking

15       in that year time period?

16            A    No.  It was a tiny blood colored

17       pill but I don't know the name of it.

18            Q    Like a once a day pill?

19            A    Uh-huh.

20            Q    Do you know who your doctor was

21       who prescribed that for you?

22            A    Dr. Cox.

23            Q    Where was Dr. Cox located?
```

98

```
1              A    Fort Walton Beach.

2              Q    Fort Walton Beach, Florida.  Have

3       you ever had any fertility treatments?

4              A    No, sir.

5              Q    Okay.  Now I'm going to ask you

6       about -- we're going to talk about your

7       breast cancer.  Okay.  And what I need to

8       know is prior to the time that you actually

9       had the breast cancer, did you have a

10      history of benign breast disease?

11             A    I had one other one, one other

12      cyst removed that was benign.

13             Q    And that was prior to developing

14      the cancer?

15             A    Yes, sir.

16             Q    Do you know when that cyst was

17      removed?

18             A    No, sir, I can't remember the

19      date.

20             Q    Okay.  Was it in the same breast

21      as where the cancer developed?

22             A    Yes, sir.

23             Q    Okay.  And was that cyst -- how
```

99

```
1          did you find out about that cyst?  How was

2     it discovered?

3          A    Breast exam by the doctor.

4          Q    Okay.  Do you know what year that

5     was?

6          A    No, sir, I can't remember the

7     year.

8          Q    Prior to that time, had you been

9     having, you know, regular examinations?

10         A    Yes, sir.

11         Q    Like on annual basis?

12         A    Annual basis.

13         Q    Okay.  And that was a benign

14    cyst?

15         A    Yes, sir.

16         Q    Okay.  Did you ever have any

17    other benign cyst that you know of?

18         A    No, sir.

19         Q    Okay.  Have you ever -- did you

20    ever have uterine tumors?

21         A    No, sir.

22         Q    You did not?

23         A    No, sir.  I had something called
```

100

1    endometriosis.

2         Q    Yes, ma'am.  When was that

3    diagnosis?

4         A    In the eighties.  Late eighties.

5    That's why I had the hysterectomy.

6         Q    And who was your treating doctor

7    for that?

8         A    Dr. Cox.

9         Q    Dr. Cox.  Did Dr. Cox diagnose

10   that?

11        A    Yes.

12        Q    And you had the surgery for it?

13        A    Yes, sir.

14        Q    Did you have any other treatments

15   for it?

16        A    No, sir.

17        Q    Does -- did that resolve the

18   endometriosis?

19        A    Yes, sir.

20        Q    You haven't had any subsequent

21   problems with that?

22        A    No, sir.

23        Q    Did anyone ever tell you -- well,

101

```
1        let me strike that.  I think I may have seen

2        somewhere in these questionnaires that you

3        believe you had difficulty conceiving?

4             A    Yes, sir.

5             Q    Okay.  Did anybody ever tell you

6        that the endometriosis might be related to

7        that at all?

8             A    That's exactly what he told me.

9             Q    That's what Dr. Cox told you?

10            A    Yes, sir.

11            Q    And you believe the endometriosis

12       was the cause of difficulty conceiving?

13            A    Yes, sir.

14            Q    You don't blame any of the

15       difficulties conceiving on the Lockhart

16       lumber mill, do you, at all?

17            A    I had no knowledge of it.  I had

18       no reason to believe -- there was no reason.

19            Q    As you sit here today, do you

20       believe the Lockhart mill was responsible

21       for any difficulty of conceiving?

22            A    I believe it could have been a

23       contributor.  Just my belief.
```

102

1          Q     Do you have any specific reason

2     that you believe that or just --

3          A     Just from my knowledge now of the

4     toxins that being released.

5          Q     Did anyone -- has anyone ever

6     told you that the Lockhart mill might have

7     caused or contributed to the endometriosis?

8          A     No, sir.

9          Q     Okay.  Has anyone ever told you

10    that the Lockhart mill might be a cause of

11    either of the two miscarriages that you had?

12         A     No, sir.

13         Q     Do you believe that it was a

14    cause of either of the miscarriages?

15         A     It's a possibility.

16         Q     Again, do you have any specific

17    reason to believe that or is it just a

18    general belief based on what you know about

19    the mill?

20         A     Just a general belief in what I

21    know now about the mill.

22         Q     Has anyone ever told you that the

23    mill could have been responsible for any of

103

1    those miscarriages?

2         A    No, sir.

3         Q    I understand that you may have

4    had some anemia like back in 1967?

5         A    Yes, sir.

6         Q    Can you tell me a little bit

7    about that?

8         A    My blood count dropped so low

9    till I passed out.  I could hear what they

10   were saying, but I couldn't respond to it.

11   I spent over a week in the hospital.

12        Q    1967, that's when you were living

13   with your parents?

14        A    Yes, sir.

15        Q    And that was the absence from

16   high school that we talked about earlier?

17        A    That was one of the absences from

18   high school.  Yes, sir.

19        Q    Do you still have anemia?

20        A    No, sir.

21        Q    Since that period in 1967, have

22   you had any problems with anemia at all?

23        A    I did till around '71, '72.  It

104

1    just went away.

2         Q    You haven't had any problems with

3    it since 1972?

4         A    No, sir.

5         Q    Have you ever had a fluoroscopy

6    to your knowledge?  And by that, I mean it's

7    a procedure that might include an upper

8    gastrointestinal examination or something

9    where you swallow barium or a barium enema?

10         A    No, sir.

11         Q    Any of that sound familiar?

12         A    No, sir.

13         Q    No procedure where they put a

14    tube down your throat and, you know, have

15    some radioactive material that they kind of

16    trace?

17         A    No, sir.

18         Q    I'm going to walk through, if I

19    can, some of the surgeries that I'm aware of

20    from your medical records I know you had.

21    And I just want you to help me see if I

22    missed anything.  I know you had a

23    appendectomy in 1957, is that right?

105

1        A    Yes.

2        Q    Where was that done?

3        A    Pensacola.

4        Q    And that was at Pensacola

5  hospital?

6        A    Yes, sir.

7        Q    Do you know who your doctor was?

8  Understanding you were very small.

9        A    Dr. Zorn I think.

10       Q    Is that with a Z?

11       A    Z, yes, sir.

12       Q    Any other doctors that you can

13  remember in connection with that?

14       A    No, sir.

15       Q    What about your hysterectomy, was

16  that 1986?

17       A    Somewhere thereabouts, yeah.

18       Q    Where was that done?

19       A    Fort Walton Beach.

20       Q    And who were your physicians in

21  connection with that?

22       A    Dr. Cox.

23       Q    Dr. Cox, that's right.

106

1        A    I'm sorry.  The actual

2   hysterectomy was done in Crestview.  Dr. Cox

3   was based out of Fort Walton.

4        Q    And did Dr. Cox do the actual

5   hysterectomy?

6        A    Yes, sir.

7        Q    And I believe at some point you

8   had a right breast biopsy done?

9        A    Yes, sir.

10       Q    Okay.  When was that?

11       A    Somewhere around '90, '92.

12   Somewhere, I can't remember exactly.

13       Q    Okay.  Where was that done?

14       A    In Crestview.

15       Q    Is that at the hospital in

16   Crestview that we're talking about?

17       A    Yes, sir.

18       Q    And who were your physicians?

19       A    It was a surgeon down there, but

20   I can't remember his name now.  I can't

21   remember his name.

22       Q    Okay.  I understand that you had

23   an anteriorcervical diskectomy, is that

107

1          right, for back pain, back problems?

2                 A    Yeah, I had back surgery.

3                 Q    I'm not going to say it again,

4          but you had back surgery in about 1996?

5                 A    Yes, sir.

6                 Q    Where was that done?

7                 A    Jackson Hospital in Montgomery.

8                 Q    Jackson in Montgomery.  And who

9          were your physicians?

10                A    Dr. Hackman.

11                Q    Can you spell that?

12                A    H-A-C-K-M-A-N.

13                Q    Okay.  Then lumpectomy in 2003?

14                A    Yes, sir.

15                Q    And which hospital?

16                A    Andalusia.

17                Q    And was that Dr. Cox?

18                A    No.  That was Dr. Wells, Ashton

19         Wells.

20                Q    Okay.  And then a partial

21         nisectomy in July of '03, is that right?

22                A    One in the same.

23                Q    One in the same thing.  That was

108

1    also in Andalusia?

2         A    Yes, sir.

3         Q    That's also Dr. Wells also?

4         A    Yes, sir.

5         Q    And then we got a right trigger

6    thumb surgery?

7         A    Yes, sir.

8         Q    What is that for?

9         A    Severe pain in this thumb area

10   and where it would cock and I couldn't --

11   that's the only way I know to describe it.

12   I couldn't move it, and I was losing

13   strength in my hand and wrist.

14        Q    Do you know if that's related to

15   some sort of arthritis, or do you know what

16   causes that?

17        A    No, sir.

18        Q    Okay.  I bet that would interfere

19   with piano playing?

20        A    Considerably.

21        Q    Other than the surgeries we just

22   talked about, have you had any other

23   surgeries?

109

1          A     You missed about the pilonidal

2     cyst surgery.

3          Q     That's right, I do know about

4     that.  Any other ones?

5          A     Yes, sir.  I had a cyst removed

6     from the side of my nose.  It was caused

7     from the puncture from a dentist.

8          Q     So the dentist punctured it and

9     it turned into a cyst.

10          A     Turned into a cyst.

11          Q     Doesn't sound good.  When was

12     that surgery done?

13          A     That was in the early eighties.

14          Q     Where was that?

15          A     Fort Walton Beach, but I do not

16     remember the surgeon's name.

17          Q     That's okay.  And I should have

18     asked you about the cyst.  Where was that

19     taken care of?

20          A     Pilonidal, in Crestview.

21          Q     Crestview.  Do you know that --

22          A     Arzaga, A-R-Z-A-G-A.

23          Q     Okay.  Let me ask you about your

110

1     health before you were diagnosed with the

2     cancer.  And, of course, I'm going to back

3     up and not include the benign cyst, as well.

4     Prior to those benign cysts, how was your

5     health?

6          A    It was good.  Outside of

7     pneumonia and bronchitis, it was good.

8          Q    How frequently did you have

9     pneumonia?

10         A    About once a year.

11         Q    Really.  And what about the

12    bronchitis, how frequently did you have

13    that?

14         A    About twice each winter.

15         Q    How long had you been having

16    pneumonia?

17         A    For about four or five years.

18         Q    You had about four or five times

19    leading up to or before the cancer, I guess,

20    I should say?

21         A    Yes, sir.

22         Q    And what about the bronchitis,

23    how long have you been having problems with

111

1     that?

2          A    Off and on for about ten or

3     fifteen years.

4          Q    How would you describe your

5     current health for me?

6          A    I can't say fat, can I?  It's

7     good health.

8          Q    Uh-huh.  I understand that you've

9     been having regular examines since the

10    lumpectomy?

11         A    Yes, sir.

12         Q    And have you been receiving, you

13    know, examinations to determine whether the

14    cancer has returned?

15         A    Yes, sir.

16         Q    And to date have they found any

17    signs that it returned?

18         A    No, sir.

19         Q    That's good.  Let me ask you,

20    prior to discovery of the cancer, had you

21    had any physical symptoms?

22         A    No, sir.  I had a mammogram in

23    April and got a clean bill, and then the

112

1      lump came July the 9th is when they found

2      it.

3           Q     So there were no physical

4      symptoms prior to cancer that would lead you

5      to think you had that; it was kind of a

6      surprise?

7           A     It was very much a surprise.

8           Q     Okay.  Tell me who was it that

9      made the diagnosis of cancer, which doctor?

10          A     Ashton Wells.

11          Q     Ashton Wells.  And just describe

12     for me, if you would, how the cancer was

13     treated?

14          A     He -- you mean after the surgery?

15          Q     You had the surgery --

16          A     He did the surgery and removed

17     three lymph nodes, and I went through

18     treatments of chemo.  Started those in

19     October and finished them in December.

20          Q     This is 2003?

21          A     Yes, sir.  And then January of

22     2004 I started radiation treatments.  I had

23     37 of those.

113

```
1          Q    How often did you have those?

2          A    Radiation treatments were every

3     day.

4          Q    So 37 straight days, is that --

5          A    Yes, sir.

6          Q    Did you have any another cycle of

7     radiation or is that it?

8          A    That's it.  That's followed on

9     with the Arimidex that I'm taking now for

10    five years, and there will be something else

11    when I'm finished with that.

12         Q    Anything else as far as

13    treatment?

14         A    Not that I'm aware of.

15         Q    Have any of your doctors ever

16    told you that there might be a genetic cause

17    of your breast cancer?

18         A    No, sir.

19         Q    Have they ever told you that it

20    might be related to the breast cancer or the

21    uterine cancer that your mother had?

22         A    No, sir.

23         Q    Have you ever asked any of your
```

114

```
 1    doctors whether there was a genetic link

 2    there?

 3          A    No, sir.

 4          Q    Let me ask you if you had any

 5    radiation treatments as a child?

 6          A    As a child?

 7          Q    Yes, ma'am.

 8          A    No, sir.

 9          Q    Did you have any radiation

10    treatments or anything prior to the breast

11    cancer?

12          A    No, sir.

13          Q    Do you know whether you had any

14    x-rays as a child?

15          A    Yes, sir.  When I would have

16    pneumonia, they would do chest x-rays, but

17    other than that, nothing.

18          Q    You had pneumonia as a child,

19    also?

20          A    Yes, sir.

21          Q    I may have misunderstood what you

22    said before.  How frequently did you have it

23    as a child?
```

115

1        A    Once or twice as a child.

2        Q    They did x-rays on those

3    occasions?

4        A    Yes, sir.

5        Q    Any other x-rays you had growing

6    up?

7        A    Not that I can recall.

8        Q    Any broken bones?

9        A    No, sir.

10       Q    Have you ever had any bone scans?

11       A    Just since the cancer.

12       Q    Okay.  How many of those have you

13   had?

14       A    Two.

15       Q    When were those?

16       A    I had one in 2004 and one in

17   2005.

18       Q    Okay.  Did you ever have ringworm

19   when you were a child?

20       A    I don't recall ever having

21   ringworm as a child.

22       Q    Okay.  I guess it stands for

23   reason then you would not recall any

116

```
 1      treatment you would have had for ringworm?

 2           A    No, sir.

 3           Q    What pharmacy are you currently

 4      using?

 5           A    Florala Pharmacy.  They bought

 6      out Moody Drug.  That's who I was using

 7      before.

 8           Q    What time period were you using

 9      Moody?

10           A    From '71 to 2005.

11           Q    Did you use any other pharmacies

12      in that time period, '71 to '05?

13           A    Not that I recall.  If I did it

14      was minimal.

15           Q    And have you used any other

16      pharmacies, other than Florala, since 2005?

17           A    Doctors Pharmacy in Dothan.

18           Q    Okay.  What did you use that one

19      for?

20           A    I got some medicine, not for

21      myself but for my husband.

22           Q    Okay.  You never had any

23      personal --
```

117

```
 1          A    Personally, no, sir.

 2          Q    Do you have any other -- do you

 3     currently have any other diseases or

 4     illnesses that have been diagnosed that we

 5     haven't talked about?

 6          A    No, that I -- no.

 7          Q    Let me ask you, when was the

 8     first time that you contemplated filing a

 9     lawsuit in connection with your breast

10     cancer?

11          A    I can't remember a date.

12          Q    Can you remember a year for me?

13          A    2005, maybe.

14          Q    Okay.

15          A    Early.  I really can't tell you.

16     Until you've gone through the loss of a

17     spouse, you don't know what it does to your

18     mind.

19          Q    No, I understand.  That's fine.

20     And I'm not making light of that at all.

21     What was it in early 2005 that led you to

22     first contemplate litigation over your

23     breast cancer?
```

118

1               MR. CADE:  Object to the form.

2          Q    You can answer.

3               MR. CADE:  Go ahead and answer.

4          A    I was trying to remember.  I

5     think a mutual friend told me about it.

6     That's basically all I can remember.

7          Q    A mutual friend told you what?

8          A    About the lawsuit.

9          Q    About the lawsuit that you are

10    eventually --

11         A    Right.

12         Q    -- participating in?  Okay.  Who

13    is that mutual friend?

14         A    Janice Allred.

15         Q    Can you spell the last name for

16    me?

17         A    A-L-L-R-E-D.  Like it's all blue,

18    Allred.

19         Q    And how do you know Janice?

20         A    She was a family friend that I

21    basically half raised from the time she was

22    about 17.  She lives two blocks from my

23    house.

119

1          Q    And does Janice suffer from a

2    illness or disease?

3          A    No, sir.

4          Q    Does she still currently live

5    about two blocks from your house?

6          A    Yes, sir.

7          Q    What's her address, if you know

8    it?

9          A    With the new E 911, I don't know.

10    It's 4th Avenue, but I can't remember the

11    numbers.

12          Q    Okay.  What was it that Janice --

13    you know, what did she tell you?

14          A    That there was going to be a

15    lawsuit brought because of the toxins,

16    because of the high rate of cancer in the

17    area; and since she knew that my husband and

18    I both had cancer, might be something that

19    we could look into.

20          Q    And what did you do to follow up

21    on that, on what she told you?

22          A    Went to a meeting and listened to

23    what they had to say.

120

```
 1          Q    Okay.  Where was that meeting?

 2          A    At the old armory.

 3          Q    Do you recall when that meeting

 4     was?

 5          A    No, sir.

 6          Q    Was that in 2005, you think?

 7          A    I can't tell you.  I really don't

 8     remember.

 9          Q    Well, do you remember whether it

10     was this year or last year?

11          A    It wasn't this year.

12          Q    Okay.

13          A    I really can't tell you if it was

14     2004 or 2005.  I can't remember.

15          Q    Do you remember if it was in the

16     winter or spring, summer, fall?

17          A    Maybe spring.  I don't know.

18          Q    That's okay.  Just the best that

19     you can remember is all I can ask for.  Did

20     anybody go with you to that meeting?

21          A    My husband.

22          Q    Your husband did.  Anybody else?

23          A    No, sir.
```

121

1      Q    That meeting was at the armory

2    that we're talking about?

3      A    Yes, sir.

4      Q    Did you ever receive a letter or

5    notice about that meeting?

6      A    Not that I remember, no, sir.

7      Q    Who else do you recall being at

8    that meeting?

9      A    Oh, gosh.  There was a bunch of

10   people there.  Some people that I go to

11   church with.  Gwen and Joel GoMillion.

12     Q    Can you spell that name for me?

13     A    J-O-E-L and G-W-E-N.  GoMillion,

14   G-O-M-I-L-L-I-O-N.  And Sherri Davis.  And a

15   lot of other people.  I can't remember.  One

16   of our deacons Walt Kimber was there.

17   Thomas Thornton, T-H-O-M-A-S,

18   T-H-O-R-N-T-O-N.  And a lot of other people

19   I know by face, but I can't tell you the

20   names.

21     Q    And when you started out that

22   answer, you said some people from your

23   church?

122

 1          A    Yes, sir.

 2          Q    Did you name those people?

 3          A    The ones that I can remember

 4   being there was Walt and Thomas Thornton and

 5   Gwen and Joel GoMillion.

 6          Q    And how many people in all do you

 7   think were there at that first meeting?

 8          A    Probably 100, 150.

 9          Q    And were you there when the

10   meeting started?

11          A    Yes, sir.

12          Q    Describe for me what happened?

13          A    They were just describing the

14   proceeding that they were going to do

15   because of the studies they had done with

16   the toxins.

17          Q    And when you say "they," who are

18   you talking about?

19          A    Mr. Cade.

20          Q    Was Mr. Mitchell also there?

21          A    I can't remember if Eason was

22   there.  Might have been another gentleman.

23   Might have been Eason.

123

```
 1            Q     These guys are like Batman and

 2     Robin; they were probably both there.

 3                  MR. CADE:  Quite a few more

 4                  probably.  No telling.

 5            Q     Now what do you remember them

 6     talking about when they were talking about

 7     proceedings?

 8            A     They were contemplating filing a

 9     suit because of the studies they had done.

10            Q     And they indicated they had done

11     studies?

12            A     Well, that they had the studies

13     done.  I don't know that Mr. Cade would go

14     out and do the studies himself.

15            Q     Do you know what kind of studies

16     they were talking about?

17            A     I would assume soil samples,

18     sample of the water, and other stuff.  I

19     can't remember.

20            Q     Do you remember that they

21     specifically talked about soil samples?

22            A     No, sir, I don't remember that.

23            Q     Do you remember -- did they
```

124

1    actually talk about water samples, do you

2    recall that?

3        A    I don't remember.  I remember

4    them saying that they were going to do

5    studies, but I can't -- those were my words.

6    I don't know.

7        Q    Anything else you can remember

8    about the present -- well, I don't want to

9    say that -- did Mr. Cade make a

10   presentation?  Was he speaking?

11           MR. CADE:  Object to the form.

12           You can answer.

13       A    I don't remember a presentation.

14   I think at that first meeting he just

15   talked.  He didn't have any presentations,

16   that I can remember.

17       Q    And tell me what you remember him

18   saying about, you know, possibly filing a

19   lawsuit?

20       A    Basically that.

21       Q    Do you remember signing any

22   sheets or pieces of paper at that meeting?

23       A    Just a sign-in sheet.

125

1          Q     Only a sign-in sheet.  At that

2     first meeting, did you sign anything saying

3     that you were hiring Mr. Cade or

4     Mr. Mitchell as your lawyers?

5          A     Not at that first meeting.

6          Q     At that first meeting, did you

7     decide to hire them as your lawyers?

8          A     Yes, sir.

9          Q     Was there a time where you

10     actually signed something saying -- you were

11     basically saying you were hiring them?

12          A     Later on.  And, again, I can't

13     tell you when that was.

14          Q     It was sometime after that first

15     meeting?

16          A     Yes, sir.

17          Q     Did you go to another meeting

18     before you signed that piece of paper hiring

19     them?

20          A     I went to another meeting, but I

21     can't remember if I signed before or after.

22          Q     Okay.  Do you recall anybody

23     speaking at that first meeting, other than

126

1    Mr. Cade?

2         A    Outside of the dozens of rude

3    people talking around me, no.

4         Q    And you're just talking about

5    talking during the presentation?

6         A    Yes, sir.

7         Q    Or whatever he was saying.  Okay.

8    Did you get any kind of a handout at that

9    meeting?

10        A    No, sir.

11        Q    How long did it last?  And I'm

12   talking about the first meeting at the

13   armory that you went to.

14        A    We didn't stay for the entire

15   meeting because my husband and I, we

16   couldn't sit down.  There was not enough

17   room to sit down.  So we stayed for about 30

18   or 45 minutes and left.  I don't know how

19   long a duration it was.

20        Q    Now tell me about the second

21   meeting that you went to.  Did your husband

22   also go to that with you?

23        A    No, sir.  He was not with me when

127

1     I went to the second one.

2          Q     Did anyone go with you to the

3     second one?

4          A     No, sir, I went by myself.

5          Q     Can you tell me the other people

6     at the meeting that you remember being

7     there?

8          A     The same ones that I mentioned at

9     the first meeting were there, and others

10    that I just could not -- I knew by face, but

11    I couldn't tell you the name.

12         Q     Do you recall any other names of

13    people that were at the second meeting?

14         A     No, sir.

15         Q     Did you get any sort of a letter

16    or notice about the second meeting that you

17    went to?

18         A     Seems like I did but I -- I think

19    I got a letter.  Yeah, I got a letter.

20         Q     Did you keep a copy of it?

21         A     I may have.  I can't remember for

22    sure if I have or not.

23         Q     Do you have a -- take a little

128

1      detour here.  Are you keeping like a

2      personal file of things that relate to this

3      lawsuit?

4           A    I'm trying to keep as much as I

5      can on everything now that I'm chief cook

6      and bottle washer.  I try to keep up with it

7      as much as possible.

8           Q    Tell me what -- tell me where

9      your file is.  What is it?

10          A    It's in a little filing cabinet

11     at my home.

12          Q    How thick, is it?  How much stuff

13     do you have?

14          A    Well, my insurance file is about

15     this big from my husband's illness, and this

16     one may be this big.

17          Q    Can you remember what all is in

18     there, in the little one?

19          A    Well, copies of this.

20          Q    And you're pointing at Exhibit --

21          A    Exhibit 3.  And some of the

22     letters.  And I think I made copies of some

23     of my medical records that I've provided,

129

1     but I can't be sure.

2          Q    Okay.  And just for the record,

3     I'll ask you to keep that file intact, okay?

4     Don't throw that away or anything.  Now we

5     were talking about the second meeting, and

6     we've gone through the people that you

7     recall being there.  Tell me what else you

8     remember happening at the second meeting you

9     attended at the armory.

10         A    Just some more discussion by

11    Mr. Cade and maybe by Mitchell.  I can't

12    remember for sure.

13         Q    Do you remember any other

14    attorneys being there?

15         A    It was one other gentleman with

16    y'all, but I don't remember his name.

17         Q    What did he look like?

18         A    Tall, slender, but I can't

19    remember his name.

20              MR. CADE:  That's fine.

21         Q    What do you recall Mr. Cade or

22    Mr. Mitchell talking about at the second

23    meeting?

130

1          A    Basically reiterating what they

2     had found in the studies.

3          Q    Do you remember what they said

4     about their findings in the studies that

5     you're referring to?

6          A    Just about the chemicals, you

7     know, that have surfaced during their

8     research.

9          Q    Do you recall any specific

10    chemicals they mentioned?

11         A    No, sir.  I'm not a chemist.  My

12    son is but I'm not.  I couldn't repeat the

13    names.

14         Q    What about the first meeting, did

15    they use any specific chemical names?

16         A    I remember the one at the second

17    meeting.  Dioxin?

18         Q    Dioxin, is that what you're

19    saying?

20         A    Yeah.  Is that how you pronounce

21    it?

22              MR. CADE:  I think so.

23         Q    Do you remember what they said

131

1     about dioxin?

2          A    It was a bad chemical.

3               MR. CADE:  We have the standard

4               stipulations.  I'm not objecting

5               to this, but we're not waiving

6               privilege.

7               MR. LOCKARD:  Yeah, we're using

8               the same stipulations from that.

9               MR. CADE:  Fine.

10    BY MR. LOCKARD

11         Q    I think I asked you -- I don't

12    remember what your answer was.  I think I

13    asked you if you recall what they were

14    saying about dioxin?

15         A    Just that they were bad chemicals

16    being released at the plant.

17         Q    Did they say anything to you

18    about how they were released?  By "you," I

19    mean the group.

20         A    In the air when they were burning

21    the stuff over there.  And I knew it was

22    always smoky around there, but I never

23    thought anything about it.

132

1      Q    Okay.  Anything else you can

2   remember about that second meeting?

3      A    Not right off.

4      Q    Did you go to any other meetings

5   at the armory?

6      A    I can't remember.  I'm sorry.

7      Q    Okay.  Do you remember going to

8   any other meetings where there was Mr. Cade

9   or Mr. Mitchell and a large group of people

10   anywhere?

11      A    No.  The only times I met with

12   them in a large grouping like that was at

13   the armory.

14      Q    Have you ever made any sort of a

15   videotaped statement in connection with this

16   lawsuit?

17      A    Yes.

18      Q    Okay.  Now tell me about that.

19   When did that happen?

20      A    Sometime last year, but I can't

21   tell you.

22      Q    Do you recall spring, summer,

23   fall, winter, what season it might have

133

1     been?

2          A     Maybe spring.  I really -- I

3     couldn't tell you.

4          Q     Yes, ma'am.  Where were you when

5     you made that videotape?

6          A     Sitting in my recliner at home.

7          Q     Who else was with you?

8          A     My husband.

9          Q     Did your husband also make a

10    videotape?

11         A     No, sir.

12         Q     Who was taping you, if you will?

13         A     It was a young woman, but I don't

14    know her name.

15         Q     Was anybody else there?

16         A     No, sir.

17         Q     Okay.  Do you remember what you

18    talked about on that videotape?

19         A     She asked me about my breast

20    cancer, and you know, how I found out about

21    it.  Just general questions like that.

22         Q     She asked you about your breast

23    cancer and how you found about it.  What

134

1    else do you remember her asking?

2              MR. CADE:  I object to the form.

3              Skip, you're really getting into

4              the attorney/client privilege

5              stuff now, but keep answering

6              accordingly.

7         A    I don't remember anything else

8    specifically that she asked me.

9         Q    Okay.  Do you remember anything,

10   you know, anything about what you said on

11   the videotape?

12        A    Nothing more than what I've

13   related to you about the breast cancer and

14   how I found it and all.  Really, that's

15   basically it.

16        Q    So let me just ask this question.

17   This might make it easier.  Do you remember

18   discussing anything on the videotape that

19   you and I haven't already discussed here

20   today?

21        A    No, sir.

22        Q    While we're on the topic of

23   videotapes, do you know the names of any

135

1     other people who have given videotape

2     statements in connection with this

3     litigation?

4         A   No, sir.

5         Q   You haven't had any discussions

6     with anybody about that they made

7     videotapes, too?

8         A   No, sir.

9         Q   Have you had any conversations

10    with anybody else about this litigation?

11    And by anybody else, I mean other than your

12    attorneys?

13        A   Nobody but my husband.

14        Q   And tell me what you and your

15    husband discussed about it?

16        A   Just in general conversation,

17    wondering, you know, if anything would ever

18    come of it, and if they would be held

19    responsible for what they did.

20        Q   Anything else that you can

21    remember discussing with your husband?

22        A   No, sir, not on this.

23        Q   That's okay.  Do you recall any

136

1 discussions –– let me start that over.  Do

2 you recall ever telling your husband what

3 you hoped would come of this litigation?

4   A No, sir.

5   Q Did your husband ever say

6 anything to you about what he wanted to come

7 out of the litigation?

8   A No, sir.

9   Q Can you tell me, in your own

10 words, why you decided to participate in

11 this litigation?

12   A I'd like to see someone pay for

13 negligent actions.

14   Q Okay.

15   A When the corporation does things

16 to harm the environment around them, they

17 need to be held responsible for it.

18   Q Can you tell me what negligent

19 actions you're referring to?

20   A Well, not taking care of the

21 chemicals properly.

22   Q And what's led you to believe

23 that chemicals weren't taken care of

137

1    properly?

2         A    Well, the studies that Mr. Cade,

3    you know, had done and knowing that there's

4    an exorbitant amount of cancer in our little

5    town.

6         Q    Do you have any personal

7    knowledge of the facility operations?

8         A    Not personally.

9         Q    Do you have any personal

10   knowledge of how chemicals are handled at

11   the facility?

12        A    Not personally, no.

13        Q    Okay.  Other than things that

14   your lawyers might have told you, do you

15   have any other reason to believe that

16   negligent actions occurred at the facility?

17        A    I do now, like I said, because

18   there's so much cancer in our little town.

19   That town is not very big, and just in our

20   church services when we put someone on the

21   prayer list, nine times out of ten it's

22   because of cancer.

23        Q    Any other reasons, other than

138

1     numbers of cancer, might have told you?

2          A    No, sir.

3               MR. CADE:  Object to the form.

4          A    No, sir.

5          Q    Have you ever done any

6     independent, you know, research on the

7     facility?

8          A    No, sir.

9          Q    Maybe on the internet?

10         A    No, sir.

11         Q    Have you ever read any articles

12    about the facility?

13         A    No, sir.

14         Q    Have you ever heard any

15    advertisements about the litigation in a

16    newspaper?

17         A    In the Florala News, yeah.

18         Q    Okay.  And I guess have you ever

19    seen any advertisements in a newspaper from

20    your attorneys or any attorneys that relate

21    to the facility?

22         A    I think once in the paper.

23         Q    Is that the same one -- we're

139

1          talking about the same --

2                  A    Uh-huh.

3                  Q    Okay.  Can you describe that ad

4          for me?

5                  A    No.

6                  Q    It's okay if you can't.  I'm just

7          asking do you know when you saw it, the

8          advertisement?

9                  A    No, sir.

10                 Q    I'm sorry.  One of the things you

11         told me was that it was smoky in that area

12         as a result of the facility.  Can you

13         describe that for me; what you mean?

14                 A    Always hazy, overcast looking.

15                 Q    Did the smoke have a smell to it?

16                 A    Yes, sir.

17                 Q    Okay.  Describe the smell,

18         please.

19                 A    It stunk, and it was -- kind of

20         burned your nostrils.

21                 Q    How many times would you think

22         you had smelled that?

23                 A    All the time.

140

1           Q     Was it constant smoke?

2           A     And when I was at the church it

3     was stronger at the church than it was at my

4     home.

5           Q     Was the church closer to the

6     facility than your home was?

7           A     Yes, sir.

8           Q     Okay.  Was there a time of day

9     that the smoke, in your view, the smoke was

10    worse than at other times?

11          A     I couldn't really tell.

12          Q     Could you tell a difference --

13    did it make a difference day or night?

14          A     I can't remember it making any

15    difference.  You know, you realize it's

16    there but you don't remember or I don't

17    remember times, one from the other.

18          Q     And when you say it stunk, can

19    you describe for me what it smelled like?

20    Did it remind you of anything?

21          A     Spoiled grapefruit or oranges and

22    the creosote smell.

23          Q     Had a creosote smell to it.

141

1    Anything else you recall it smelling like?

2        A   No, sir.  Just stunk.

3        Q   Have you ever applied for Social

4    Security benefits?

5        A   No, sir.  Well, let me back up.

6    Just benefits from my husband when he passed

7    away, 250, and the spouse benefits because

8    he was drawing Social Security.

9        Q   And I know this would be about

10   the time he passed away, but when did you

11   make that application?

12       A   Around the last week in April.

13       Q   And are you currently receiving

14   benefits?

15       A   No, sir.

16       Q   Did you ever receive benefits?

17       A   I received the $250 towards his

18   burial.

19       Q   Okay.  I'm sorry.  I

20   misunderstood.

21       A   I applied for his spouse

22   benefits, but I can't draw those until I'm

23   sixty.

142

```
1          Q    Understood.  Have you ever

2     applied for any worker's compensation?

3          A    No, sir.

4          Q    Have you ever applied for any

5     kind of health insurance coverage and have

6     the application been rejected for any

7     reason?

8          A    No, sir.

9          Q    I'm just going to run down a list

10    of all the doctors that I'm aware that

11    you've seen, and you tell me if there's any

12    that are missing.  And the reason I'm asking

13    is so I make sure we get all the right

14    records, okay?  Now we talked about

15    Dr. Philip Wade?

16         A    Yes, sir.

17         Q    Dr. Mark Boatright?

18         A    Yes, sir.

19         Q    And I believe the Dr. Boatright

20    has a PA named Bruce McLendon, is that

21    correct?

22         A    Yes, sir.

23         Q    What have you -- have you seen
```

143

1    Bruce McLendon?

2         A    Yes, sir.

3         Q    And what have you done with him?

4         A    Just my general checkups.

5         Q    You mentioned for me Dr. Arzaga

6    in Crestview?

7         A    Yes, sir.

8         Q    Dr. Wayne Campbell?

9         A    Yes, sir.

10         Q    Dr. Vishwanath?

11         A    Yes, sir.

12         Q    Who have you seen Dr. Vishwanath?

13         A    Shingles and pneumonia.  I

14    developed shingles after I had my port put

15    in for the chemo.

16         Q    Anything else?

17         A    No.

18         Q    You don't know anybody that works

19    in Dr. Vishwanath's office by any chance, do

20    you?

21         A    Gwen Coon.

22         Q    Can you spell that for me?

23         A    G-W-E-N, C-O-O-N.

144

1        Q   How do you know her?

2        A   She sings -- has sung at our

3   church, and I've been to her church where

4   she sung, at Liberty Assembly.  And she's

5   been his nurse for many years.

6        Q   How long have you gone to

7   Dr. Vishwanath?

8        A   Five or six years.  I don't see

9   him very often.

10        Q   Okay.  Dr. Roger Boyington?

11        A   Yes, sir.

12        Q   Who is in Andalusia, I

13   understand?

14        A   Yes, sir.

15        Q   What have you seen Dr. Boyington

16   for?

17        A   Flu shot, pneumonia shot.  Just

18   general practitioner stuff.

19        Q   Okay.  Dr. Kathy Payne I know.

20        A   She was OB-GYN that sent me to

21   Dr. Ashton Wells for my biopsy and surgery.

22   She was my gynecologist.

23        Q   Dr. James Brett Simpson in

145

```
 1    Dothan?

 2         A    Yes, sir.  He's my -- he did

 3    surgery on my wrist, and he's giving me

 4    injections in my knee.

 5         Q    And then you mentioned earlier

 6    Dr. Hackman and Dr. Zorn from some years

 7    ago?

 8         A    Right.

 9         Q    I'm going to ask if we can get

10    you some HIPPA authorizations for them on

11    the odd chance they're still around.

12         A    Dr. Arzaga committed suicide.  He

13    is no longer here.  Dr. Moore who delivered

14    Kevin, I don't know that he's still around,

15    because he was quite old then.  Dr. Wade, I

16    think he's in Birmingham now at UAB or

17    somewhere else.  He's teaching now.  But the

18    others shouldn't be a problem.  I'm not sure

19    about Dr. Cox.

20         Q    Okay.  Any other doctors that

21    I've missed that you've seen?

22         A    Not unless you want to go back to

23    when my wrist was sewn up.  Not that one.
```

146

1    It was this one.

2         Q    Well, just to make sure we got a

3    complete list, if you remember those, as

4    well?

5         A    Dr. Mathews.

6         Q    Where is Dr. Mathews?

7         A    Dead.

8         Q    Where was Dr. Mathews?

9         A    He was in Paxton, just as you're

10   going into Paxton.

11        Q    Okay.

12        A    About four blocks from my house

13   was his office.

14        Q    What kind of doctor was

15   Dr. Mathews?

16        A    GP.

17        Q    Anybody else?

18        A    I can't think of anybody else.

19        Q    Do you know who your

20   pediatricians have been?  And by that, get

21   yours, if you know, and then your

22   children's, if you know?

23        A    Oh, I don't think they had such

147

1    things when I was growing up.

2        Q    Okay.

3        A    I can't remember my childrens'

4    pediatricians.  With Kristin I used one in

5    Fort Walton, but I cannot remember her name.

6    A want to say she was Dr. Thompson, but I

7    don't remember Kevin's.

8        Q    Don't recall Kevin's?

9        A    No, sir.

10        Q    What about your first OB-GYN that

11    you had?

12        A    I don't remember him either.

13        Q    Do you know where he was located?

14        A    No, sir.  I don't even remember

15    who gave me my birth control pills when I

16    got married.  I can't recall his name.  I

17    think he was in Andalusia, but I can't

18    remember his name.

19        Q    In Andalusia?

20        A    Uh-huh.

21        Q    Do you remember if there was a

22    clinic name or --

23        A    No.

148

```
 1          Q    -- practice name?

 2          A    No.  It was a private practice,

 3     but I don't remember the name.

 4          Q    Okay.

 5          A    Gosh, it's been 37 years ago.

 6          Q    I'm just going to run through

 7     this hospital list with you.  We got

 8     Pensacola hospital, Crestview hospital,

 9     Florala Memorial, Fort Walton Beach Medical

10     Center, Andalusia Regional, and Jackson

11     Hospital, which is where you had your back

12     surgery?

13          A    Right.

14          Q    Any other hospitals that you've

15     been admitted to?

16          A    Huh-uh, no, sir.

17          Q    Do you know a doctor named

18     Dr. Barry Levy?

19          A    No, sir.

20          Q    You ever heard that name before?

21          A    No, sir.

22          Q    I take it you've never received

23     any written materials from Dr. Levy?
```

149

1          A    No, sir, not that I remember.

2          Q    What about a gentleman named

3     Dr. Thomas Nolen, do you know that name?

4          A    No, sir.

5          Q    Have you ever been to the Baptist

6     Health Center in Columbiana?

7          A    No, sir.  Columbiana, Alabama?

8          Q    Yes, ma'am.

9          A    No, sir.

10          Q    And I take it you've never

11     received any written reports from Dr. Thomas

12     Nolen?

13          A    No, sir.

14          Q    Do you know whether you -- well,

15     strike that.  I'll start over.  Have you had

16     your blood tested in connection with this

17     litigation?

18          A    Yes, sir.

19          Q    Okay.  Tell me about that?

20          A    They tried to take ten viles at

21     the Florala hospital, but they could only

22     get eight and a half.

23          Q    And was there any subsequent

150

1    testing?

2         A    No, sir.

3         Q    Do you know why that blood was

4    drawn?

5         A    They were just going to test the

6    blood for any toxins that might have been

7    there.

8         Q    And I don't want to know what

9    your attorneys told you, but was that

10   something you did at their direction?

11        A    I think so.  To be honest, I

12   don't remember who wanted me to do it.  I'm

13   assuming it was them.

14        Q    Did anybody go with you to get

15   that done?

16        A    No, sir.

17        Q    Do you know of anybody else that

18   had their blood tested in connection with

19   this litigation?

20        A    There was another gentleman

21   waiting when I got out, but I don't know his

22   name.

23        Q    Don't know his name?

151

```
 1          A    No, sir.

 2          Q    Was it somebody from Florala?

 3          A    Yes, sir.

 4          Q    Do you remember anything at all

 5     about him?

 6          A    He was a -- looked a little

 7     younger than me, and I probably would know

 8     him but I don't know a lot of these people's

 9     name.

10          Q    Yes, ma'am.

11          A    I worked outside the local area

12     for so many years working at Eglin.  I know

13     people by faces.  My husband would know them

14     but I wouldn't.

15          Q    Has any soil testing ever been

16     done on your property?

17          A    No, sir.

18          Q    Has anyone ever sampled any attic

19     dust from your home?

20          A    No, sir.

21          Q    What about any other kind of

22     samplings that occurred at your property?

23          A    At my property, no, sir.
```

152

1          Q    Okay.  Did you ever get any

2     results back from the blood testing that you

3     had done?

4          A    No, sir.

5          Q    Do you know when that testing was

6     done?

7          A    No, sir.

8          Q    And I'm talking about the testing

9     was done in connection with the litigation?

10         A    It was done sometime last year,

11    but I don't remember when.

12         Q    Why don't we take about a -- what

13    time is it now?  It's about 4:00 o'clock.

14    Why don't we take about a five minute break,

15    and let me look through and see what I got.

16    I think I will be about done.  And I'm sure

17    that Ms. Prena will have some questions, but

18    I think I'm about done.

19       (Whereupon, a short break was taken.)

20              (Whereupon, Defendant's

21              Exhibit Number 4 was marked.)

22    BY MR. LOCKARD

23         Q    Ma'am, I'm going to hand you what

153

```
 1        I marked as Defendant's Exhibit 4.  Greg, if

 2    you want one --

 3              MR. CADE:  No, sir.

 4        Q    And, if you would, just take a

 5    minute and read Exhibit 4 for me, please.

 6        A    Okay.

 7        Q    Is this your signature over the

 8    line that says Sandra Cobb?

 9        A    Yes, it is.

10        Q    Do you recall signing this

11    affidavit?

12        A    Yes, sir.

13        Q    Okay.  Can you tell me how you

14    came to get this affidavit?

15        A    I was -- I think I was contacted

16    by phone and asked if I could be present on

17    that day.  I had put my husband in the

18    hospital on the 9th, and I got my daughter

19    to stay with him while I drove back from

20    Dothan to sign it.

21        Q    When you say "drove back from

22    Dothan," drove back to where?

23        A    My home.
```

154

```
 1          Q    Someone brought it to you at your

 2    home?

 3          A    Yes.

 4          Q    Do you recall who brought it to

 5    you?

 6          A    I believe it was Wendy.

 7          Q    Okay.  Had you seen this

 8    affidavit before she brought it to you in

 9    any form?

10          A    No, sir.

11          Q    Is everything in this affidavit

12    true and correct to the best of your

13    knowledge?

14          A    One hundred percent.

15          Q    Do you have any understanding as

16    to why she brought you the affidavit to

17    sign, what the purpose of it was?

18               MR. MITCHELL:  I think it's going

19               too far.

20          Q    I'm just asking what her -- I'm

21    just asking what your understanding is as to

22    the purpose of the affidavit?

23          A    It was just, to my knowledge,
```

155

1     just stating my statement.

2          Q    Okay.  Did you have any

3     understanding of what it would be used for?

4               MR. MITCHELL:  I don't think you

5               get to ask the client what their

6               lawyer is going use something

7               prepared for litigation for.

8               MR. LOCKARD:  I'm not asking --

9               I'm not asking what you guys told

10              her.  I'm just asking what her

11              understanding was.

12    BY MR. LOCKARD

13         Q    I don't want to know what

14    conversation you had about it.  I just want

15    to know when you signed, in your mind, what

16    did you understand it would be used for?

17         A    I just thought it was part of the

18    proceedings.  I didn't know.

19         Q    Okay.  That's fine.

20              MR. MITCHELL:  That last one was

21              fair.

22              (Whereupon, Defendant's

23              Exhibit 5 was marked.)

156

1    BY MR. LOCKARD

2        Q    Okay.  Okay.  Let me show you

3    what we've marked as Defendant's Exhibit 5.

4    And you can read the whole thing if you want

5    to.  You're more than welcome to.  I'm going

6    to ask you about the paragraph that says

7    Social History in all capital letters.

8        A    Correct.

9        Q    Okay.  The second sentence reads:

10   She denied exposure to hazardous substances

11   and is married with two children.  Do you

12   see that sentence?

13       A    Yes.

14       Q    Do you recall -- do you recall

15   being in Dr. Weaver's offices, I guess, on

16   or about January 6, 2004?

17       A    Yes, sir.

18       Q    Do you recall indicating that you

19   had not been exposed to hazardous

20   substances?

21       A    Yes, sir.

22       Q    And that was your belief at the

23   time?

157

1          A    Yes, sir.

2          Q    And my understanding today is

3     your testimony is you believe you have been

4     exposed to hazardous substances, is that

5     correct?

6          A    Yes, sir.

7          Q    Can you tell me what happened

8     between January 6th, 2004 and today that led

9     you to that conclusion?

10         A    The studies that were made known

11    to me of the chemicals around Louisiana

12    Pacific.

13         Q    Okay.  So what you learned as the

14    litigation has arisen has changed your mind

15    then?

16         A    Yes, sir.

17         Q    I'm going to ask you if you know

18    any of the following people, and there's

19    going to be I would say 25 or so of them.

20    So just giving you some advanced notice.

21    You know Sherri Davis, I know that?

22         A    Yes, sir.

23         Q    How do you know Ms. Davis?

158

```
 1         A    Her half brother is my first
 2    cousin's husband.
 3         Q    Say that again?
 4         A    Her half brother is my first
 5    cousin's husband.
 6         Q    Okay.  Have you discussed this
 7    lawsuit with Ms. Davis?
 8         A    No, sir.
 9         Q    What about a James Allen?
10         A    No, sir.
11         Q    Kandy Creech?
12         A    I know of her.  I don't know her
13    personally.
14         Q    You never had any conversations
15    with her?
16         A    No, sir.
17         Q    What about Dorothy DeVaughn?
18         A    No, sir.
19         Q    Deborah Ann Reynolds?
20         A    I think I met her once, but I
21    don't know her personally.
22         Q    You never had any conversations
23    with her?
```

159

```
 1          A    No, sir.

 2          Q    Earlie Mae Reynolds?

 3          A    No, sir.

 4          Q    Do you know Thomas Douglas?

 5          A    No, sir.

 6          Q    Do you know his wife, who I

 7    believe is deceased, Sebera Gayle Thomas?

 8          A    No, sir.

 9          Q    That should be Sebera Gayle

10    Douglas?

11          A    No.

12          Q    Stanton Kelley?

13          A    Yes, sir, I know of him.

14          Q    Do you know him personally?

15          A    I know him when I see him but not

16    personally, no.

17          Q    Have you ever had a conversation

18    with Mr. Kelley about this litigation?

19          A    No, sir.

20          Q    What about his wife Willene

21    Kelley, who is no longer living?

22          A    No, sir.

23          Q    Do you know Ginger Cravey?
```

160

```
1          A    Yes, sir.

2          Q    How do you know Ginger?

3          A    He went to the same church as I

4     did for a while, and I taught both of her

5     girls in Sunday school.

6          Q    Have you ever had any

7     conversation with Ginger about this lawsuit?

8          A    No, sir.

9          Q    What about Riley Cravey.

10         A    No, sir.

11         Q    Janice Madden?

12         A    Yes, sir.

13         Q    How do you know Janice?  I think

14    we may have talked about that.

15         A    She's my neighbor.

16         Q    Oh, she's your neighbor.  Okay.

17    Have you ever had any conversation with her

18    about this litigation?

19         A    No, sir.

20         Q    Have you ever had any

21    conversations with her about the cause of

22    this your cancer?

23         A    No, sir.
```

161

1          Q    James Madden?

2          A    Yes, sir.  Rode to work with him

3     for a while.

4          Q    Did you ever have any

5     conversations with him about this

6     litigation?

7          A    No, sir.

8          Q    Did you have any conversations

9     with him about your cancer?

10         A    No, sir.

11         Q    How about did you ever have

12    conversations with James Madden about his

13    disease?

14         A    No, sir.

15         Q    Lorrine Thompson, do you know

16    her?  And that's L-O-R-R-I-N-E Thompson?

17         A    I know the name but I can't put a

18    face to it.

19         Q    Never had any conversations with

20    her?

21         A    No, sir.

22         Q    Jerry Thompson?  That was her

23    husband I believe.

162

```
 1              A    I know that name.  You have to

 2       remember, I do the bulletin for church, and

 3       I write a lot of names down on our prayer

 4       list.  I don't necessarily know the faces or

 5       the people.

 6              Q    That's okay.  Did you know Jerry

 7       Thompson?

 8              A    No, sir.

 9              Q    Okay.  Melanie Chambers, did you

10       know Ms. Chambers?

11              A    Again, I knew of her.  I taught

12       her mother in Sunday school, and that's how

13       I knew Melanie.  I did not know her

14       personally.

15              Q    You ever have any conversation

16       with Melanie?

17              A    No, sir.

18              Q    What about her mother Gayle?

19              A    No, sir.

20              Q    Never had any conversations with

21       Gayle?

22              A    Not about this, no.

23              Q    Not about the litigation?
```

163

1          A    No.

2          Q    Did you ever have any

3     conversations with her about your cancer?

4          A    No.

5          Q    Or about Melanie's cancer?

6          A    I talked with her a short while

7     when my husband broke his left shoulder and

8     wrist, because she was a nurse at Andalusia

9     Hospital.  Just asking her how her daughter

10    was doing, that's all.

11         Q    Did you ever have any discussions

12    with her about the cause of Melanie's

13    cancer?

14         A    No.

15         Q    Just purely out of curiosity,

16    what day was that when your husband --

17         A    August 18th, 2000.

18         Q    What about Ricky Philips, do you

19    know Ricky?

20         A    I don't know him personally.  I

21    know his wife.  I knew his wife.  I taught

22    her in Sunday school, as well.

23         Q    Is that Susan?

164

1          A    No, it was Renae.

2          Q    There may two names.  She may

3     have gone by Renae.  Did you ever have a

4     conversation with Ricky or Renae about this

5     litigation?

6          A    No, sir.

7          Q    Or about the cause of Renae's

8     illness?

9          A    No, sir.

10         Q    What about Sarah Thompson?

11         A    No, sir.

12         Q    Don't know her?

13         A    No, sir.

14         Q    Do you know a Royce Thompson?

15         A    No, sir.

16         Q    Did you know Lillian Edwards?

17         A    No, sir.

18         Q    And did you know Marvin Mayes?

19         A    No, sir.

20         Q    I think I'm going to see the

21    floor to my colleague.  Thank you very much

22    for your time.  I really do appreciate it.

23                        EXAMINATION

165

1    BY MS. PRENA

2         Q    My name is Karen Prena from

3    Mayer, Brown, Rowe & Maw in Chicago

4    representing Pactiv, and I have a few

5    questions for you.  Going back to the

6    beginning of the deposition, you mentioned

7    that you were currently on Arimidex.

8         A    Arimidex.

9         Q    Arimidex.  Do you feel that that

10   drug is affecting your memory today?

11        A    I know the side effect on

12   Arimidex affects memory loss, but the basic

13   thing that's causing my memory loss today is

14   the passing of my husband.  I've been under

15   a humongous amount of stress.

16        Q    Sure.  So you think that some of

17   your inability to remember certain things in

18   the last couple years is the result of the

19   recent passing of your husband?

20        A    Yes, that's why I can't remember

21   details and dates and people's names.

22        Q    Okay.

23        A    As well as I'm getting on up in

166

1    years.  Don't like to admit that.

2         Q    Okay.  Is there anything today

3    that we -- that you have with you that can

4    refresh your memory?

5         A    No.

6         Q    Okay.  You mentioned you did your

7    own house cleaning at your house that you've

8    lived in since 1971.  What products

9    generally did you use in the house?

10        A    Comet, Tide, Pine Sol, Clorox

11   Bleach.  That's about all I can think of.

12        Q    Any other floor cleaners?

13        A    Huh-uh.

14        Q    Wood dusting wood treatment?

15        A    Dusting, I use Pledge.  That's

16   about it.

17        Q    Fabric softeners?

18        A    Oh, gosh, I didn't think about

19   fabric softener.  Downey fabric softeners?

20        Q    Spray starch?

21        A    No.

22        Q    Any room deodorants?

23        A    Just for the bathrooms.  I can't

167

1      remember.  We used different kinds so I

2      don't remember one specific kind.

3            Q     Ammonia?

4            A     No.

5            Q     Any other aerosols?

6            A     Huh-uh.

7            Q     Hair spray?

8            A     My husband used hair spray.  I

9      did not.

10           Q     What time period?

11           A     He was always very vain about his

12     hair, so as long as we've been married.

13           Q     Okay.  Pesticides in the house?

14           A     Nothing except what our

15     exterminator would come and use.  You

16     couldn't smell it.

17           Q     How often did they come in?

18           A     Once a month.  Now it's once

19     every three months.

20           Q     When did that start?

21           A     Last October.

22           Q     In the seventies and eighties,

23     did you have an exterminator?

168

1           A     No, sir.  Excuse me, no, ma'am.

2     I'm used to him.  No, we didn't.  In the

3     seventies and eighties, we did not.  We

4     didn't start that until late in the

5     nineties.

6           Q     How come?

7           A     Just didn't know there was

8     anything available.

9           Q     Did you have a bug problem

10    before?

11          A     Not a bad one.  But it started in

12    the late nineties; we had a lot of water

13    bugs.

14          Q     I see.  And prior to that time,

15    did you use any kind of over-the-counter --

16          A     Hot Shot, something like that.

17          Q     How often did you use that?

18          A     When I would see one crawling.

19          Q     Is that a spray that you would

20    spray at the bug?

21          A     Yes, ma'am.

22          Q     So did you throw off any bombs in

23    the house?

169

1          A     No.

2          Q     Any other pesticide use in or

3     around the house?

4          A     No, ma'am.

5          Q     Any other chlorine products that

6     you used?

7          A     No, ma'am.

8          Q     With respect to your exercise

9     program, you had mentioned you used the

10    treadmill for a couple of years and you

11    walked for a couple of months.  What time

12    period was that?

13         A     We didn't walk any in the

14    summertime.  It was in the fall, and then we

15    try it again in the springtime.

16         Q     What years?

17         A     Oh, it was after I retired.  So

18    from 2004 to probably October 2005.

19         Q     Prior to your breast cancer

20    diagnosis, what kind of exercise program did

21    you have?

22         A     None.  I didn't have time.  It

23    was working.  And when we had the treadmill,

170

1    I would use it at night.  But other than

2    that, very little.

3        Q    Prior to the breast cancer, did

4    you use the treadmill?

5        A    Uh-huh.

6        Q    And how often was that?

7        A    Maybe twice, three times a week.

8        Q    What was your weight prior to

9    your diagnosis of breast cancer?

10        A    Probably about 184, somewhere in

11    there.

12        Q    Were you dieting at that time?

13        A    No.

14        Q    Had it gone up suddenly or is

15    that just --

16        A    No.

17        Q    Gradual increase to 184?

18        A    Gradual increase.

19        Q    So from the time you were in your

20    forties to your early fifties, you put on

21    about 40 pounds?

22        A    Thereabouts, yeah.

23        Q    Okay.  Do you intend to file a

171

1    lawsuit in connection with the death of your

2    husband?

3         A    He was already a claimant in this

4    lawsuit.

5         Q    Okay.  In this lawsuit?

6         A    Yes, ma'am.

7         Q    The one that's been filed?  You

8    mentioned he was a liquor salesman.  For

9    what time period?

10        A    Approximately 18 and a half

11   years, 19 years, somewhere around in there.

12        Q    Why did he leave his job in '97,

13   '98?

14        A    Retired.

15        Q    How old was he at the time?

16        A    He was born in '42.  52, 53,

17   somewhere along in there.

18        Q    Did he have a pension?

19        A    Uh-huh.

20        Q    I understand that your husband

21   had a history of alcoholism, is that

22   correct?

23        A    Yeah, he drank occasionally.

172

1          Q    And when -- when did the

2    alcoholism start?

3          A    He's drank off and on ever since

4    we've been married, but it intensified when

5    he got prostrate cancer.

6          Q    Which was what year?

7          A    '99.

8          Q    Prior to that time was he

9    drinking heavily?

10         A    Not heavily.  He was drinking but

11   not heavily.

12         Q    How many drinks a week would he

13   have?

14         A    Three or four a week.

15         Q    And after the prostate cancer,

16   how many was he drinking?

17         A    About three or four a day.

18         Q    And what was he drinking?

19         A    I'm not familiar with the

20   alcohol, but it was whiskey, vodka.  I don't

21   know the brands.  He would go pick it up,

22   take it to his closet, and that's where

23   he -- he was a closet drinker.

173

1          Q    Was he drinking every day?

2          A    After he had prostate cancer,

3     yeah.  Severely depressed.

4          Q    Was he on any medication?

5          A    No.

6          Q    Did he ever attend any AA

7     meetings?

8          A    No.

9          Q    So prior to that time, your

10    testimony is that he was only drinking three

11    or four drinks a week?

12         A    Yeah, if that many.

13         Q    Did he get drunk on weekends?

14         A    He never got drunk.  He never got

15    drunk.

16         Q    So when would he be drinking?

17    Was it social after work?

18         A    When he'd get home.

19         Q    And this was prior to '99?

20         A    Uh-huh.

21         Q    Who were his doctors?

22         A    Now that's just it.  He might

23    still be here if he went to the doctor more

174

```
 1    often.  Dr. Boyington was his GP that he got

 2    his flu shot and pneumonia shot from.  But

 3    he didn't have a regular doctor.  He went to

 4    see Dr. Clements for his urology exams.

 5    That's who -- well, he was diagnosed from a

 6    doctor in Crestview, and I can't -- it's a

 7    funny name.  Anyway, he found his prostate

 8    cancer.  But he went to Dothan to

 9    Dr. Clements for surgery and treatments.

10         Q    Any other doctors that he saw?

11         A    Huh-uh, not that I can recall.

12    Dr. Stokes was his oncologist, did his

13    radiation treatments after prostate cancer.

14         Q    Who diagnosed his cirrhosis?

15         A    Dr. Alverez.

16         Q    And where is he located?

17         A    In Dothan.

18         Q    Any other doctor see him for

19    cirrhosis?

20         A    Yes, ma'am.  There was a team of

21    about seven to nine doctors in there, and I

22    cannot begin to tell you all of them.  One

23    of them was McLendon.  We really liked him.
```

175

1     Alvarez was a butt hole.  Don't put that in

2     the record.

3          Q     What hospital?

4          A     Flowers Hospital.

5          Q     Any other doctors that you

6     recall?

7          A     He had a heart attack while he

8     was in there.  January.  I don't remember

9     that guy's name that saw him and got him out

10     of his heart attack.  There was one doctor.

11     We called him Dr. O because his name had 18

12     letters in it.  He was Indian decent.  He

13     was his kidney doctor because they put him

14     on kidney dialysis.

15          Q     Did you have any particular

16     problems with Dr. Alvarez?

17          A     He was a butt hole.

18          Q     What was the problem?

19          A     No bedside manner.  Very callous,

20     very uncompassionate.  He had no compassion,

21     he was just angry from the time he walked in

22     to the time he walked out.

23          Q     How long was he treating your

176

1    husband?

2        A    Off and on from January till he

3    passed away in April even though we

4    specifically asked him not to be there.

5    Because he was in the team, he would still

6    come in and see him.

7        Q    And these are all doctors out at

8    Flowers Hospital?

9        A    They were all the what they call

10   "gut" doctors.  Gastroenterologist doctors.

11       Q    I see.  Any other doctors' names

12   that you can recall?

13       A    He saw Dr. brown and one other

14   doctor who was a hematology doctor.  Then

15   there was a radiologist who actually

16   inserted the tubing for his dialysis.  I

17   don't remember their names.

18       Q    When did your husband stop

19   drinking?

20       A    January the 15th, 2006.

21       Q    Was he asked to stop drinking

22   prior to that time?

23       A    I think he and Dr. Alvarez had a

177

1   conversation at the doctor's appointment

2   that he had two weeks before then, that he

3   needed to quick drinking.

4        Q    So that was the first

5   conversation you recall any doctor telling

6   him he needed to stop drinking?

7        A    Dr. Clements, his urologist, told

8   him that it would be a good idea if he would

9   at least cut down on his drinking, but

10  because of his depression, his manhood had

11  been removed as far as he was concerned and

12  he was really depressed.

13       Q    When did Dr. Clements say that to

14  him?

15       A    I can't really tell you, because

16  a lot of times he would not let me go with

17  him to the doctor appointments.

18       Q    Was this during the initial

19  diagnosis of prostrate cancer?

20       A    Yes.  And subsequent visits after

21  that.

22       Q    Approximately 1999 to 2000?

23       A    It was probably from -- somewhere

178

1    from 2000 to 2005.

2         Q    Did he want to seek psychiatric

3    assistance or --

4         A    No.  My husband never thought he

5    had a problem.

6         Q    I see.  Was he asked to leave his

7    job?

8         A    No.

9         Q    No?

10        A    No.  He retired voluntarily.

11        Q    Where did he work?

12        A    I worked at Eglin.  He worked

13   here in Florala, and he worked for a short

14   time here.  They closed the store in

15   Florala, and they were going to move him to

16   Evergreen; and he did not want to commute so

17   he took a early retirement.

18        Q    I see.  What was the name of the

19   company?

20        A    It was Alabama Beverage Control,

21   ABC.  State owned liquor stores.

22        Q    And where -- what was the address

23   of his --

179

1          A    Montgomery was the main office.

2          Q    Okay.  Who was his boss?

3          A    Donald Chapman was his supervisor

4    in this area.

5          Q    Okay.  And what office was that?

6    Where was that located?  What's the address?

7          A    I don't know where his office was

8    out of.  I mean it's -- Donald Chapman was a

9    regional supervisor over several liquor

10   stores in a certain area, and I don't know

11   what all that area encompasses.  I just know

12   the Florala store was involved in it.

13         Q    And your husband worked at the

14   Florala store?

15         A    Yes, ma'am.

16         Q    And what was the address to the

17   Florala store?

18         A    I can tell you where it is, but I

19   don't know the street address.  It's just

20   down below where the GT phone company is

21   there in Florala, but I don't know the

22   street name.

23         Q    Is that company still in

180

1     existence in Florala?

2          A     No, ma'am.  They closed the store

3     in Florala.

4          Q     Where is another store located?

5          A     Here in Andalusia.

6          Q     And what's the name of it, again?

7          A     The ABC.

8          Q     It's just called ABC.

9          A     ABC store.

10         Q     And do you know any other

11    employees that worked with your husband and

12    their names?

13         A     Rosco Solomon.  There was a Davis

14    that worked with him.  And there was a guy,

15    I can see his face but I cannot call his

16    name.  He was completely white haired and

17    red face, but I can't recall his name.

18         Q     Do you know if those gentleman

19    are still working for that company?

20         A     I think they -- well, Rosco

21    Solomon has passed away, and Davis I believe

22    is still working.  And I'm not sure about

23    the other man, if he's still with them or

181

1    not.

2         Q    Do you know where Mr. Davis

3    works?

4         A    No.  If he works anywhere, it's

5    either in the Andalusia store or the

6    Evergreen store.

7         Q    Okay.  So did he try to gain work

8    after he retired from the store?

9         A    No, ma'am.

10        Q    Wasn't interested in looking for

11   something else?

12        A    No, ma'am.

13        Q    At what point in time did you

14   believe that your husband had a drinking

15   problem?  When did you first realize he had

16   a drinking problem?

17        A    Probably around 2001.

18        Q    So prior to that time you didn't

19   think he had a problem drinking?

20        A    I knew he drank, but I didn't

21   think it was of any consequence until 2001

22   when he became more recluse.  He didn't want

23   to go out and do anything, and he was a home

182

```
 1    body.  He wouldn't go anywhere.  If there

 2    was any social activities, they either came

 3    to the house or it was very close nit family

 4    member or something.

 5         Q    Did you ever see a psychologist

 6    yourself for this problem?

 7         A    No.

 8         Q    Did you seek any counseling at

 9    your church?

10         A    No.  I do a lot of praying.

11         Q    You mentioned that your son had,

12    Kevin Cobb, had severe sinus problems.  Can

13    you describe those more fully for me?

14         A    Just always had sinus drainage

15    and sinusitis.  In fact, he called me today,

16    he's had a shot today for a sinus infection.

17    Coughing, sneezing, that kind of thing.

18         Q    When did that start?

19         A    Time he was about five or six

20    years old.

21         Q    Does he have allergies?

22         A    None that they've ever diagnosed,

23    that he was allergic to specific things.
```

183

1          Q     Are they allergic reactions?

2          A     You can't really pinpoint it to

3     any specific thing.

4          Q     Did he go to a doctor and try to

5     assist that?

6          A     Yes, ma'am.  He's been to an

7     allergist and they've done all kind of

8     testing but nothing specific showed up.

9          Q     I see.  And how does he handle

10    those sinus problems then?

11         A     He gets medication for it from

12    the doctors and sinus medication.  I don't

13    know the names of any of it.  I just know he

14    takes, you know, sinus medication.

15         Q     When he was a child, did you give

16    him sinus medication?

17         A     Triaminic.  Lots and lots of

18    Triaminic I would give him, and something

19    else but I can't remember the name of it.

20         Q     Did you have him see a family

21    doctor or pediatrician about his sinus

22    problems as a child?

23         A     Family doctor there in town.

184

1       Q    And what was his name?

2       A    I knew you were going to ask me

3    that, but I can't remember because he didn't

4    stay there very long.  He stayed there maybe

5    three or four years and moved on.

6       Q    How many times did you take him

7    to the doctor for sinus problems?

8       A    Probably two or three times a

9    year.

10      Q    Would they resolve after you gave

11   him medication?

12      A    Yes, ma'am.

13      Q    Were they related to colds or

14   something like that?

15      A    Some were, some weren't.

16      Q    Was it similar to the kind of

17   bronchitis that you had?

18      A    Not really, because it was never

19   in his bronchial tube.  It was all in his

20   head and throat.

21      Q    You said he still suffers from

22   this?

23      A    Yes, ma'am.

185

```
 1          Q    What about your daughter, are the
 2    problems similar or different?
 3          A    Very similar.  Hers just doesn't
 4    seem to be aggressive as his was.
 5          Q    What are they again specifically?
 6          A    Sinus and the drainage and
 7    through the nose and throat.
 8          Q    When did she first start having
 9    those problems?
10          A    About the same age, about four or
11    five years old.
12          Q    Did you take her to the doctor
13    about that?
14          A    Yes, ma'am.
15          Q    Is it the same physician whose
16    name you can't recall?
17          A    No, because he had gone.  There's
18    nine years difference between my son and my
19    daughter.  Hers was a different doctor, but
20    I can't remember the name.
21          Q    How was her sinus problems
22    treated?
23          A    The same as Kevin.  They just
```

186

1    give them, you know, sinus medication or

2    shots.

3            Q    Shots, what kind of shots?

4            A    Just antibiotic when it would be

5    an infection.

6            Q    I see.  Does she continue to have

7    sinus problems?

8            A    Yes, ma'am.

9            Q    Would you call this a chronic

10    problem?

11            A    It's a chronic problem.  It seems

12    to get worse when she's pregnant.

13            Q    And did any doctor ever tell you

14    how to resolve them permanently?

15            A    No, ma'am.

16            Q    Is there anything in particular

17    that makes it better or worse?

18            A    Just the medication that they

19    give her.

20            Q    Is it seasonal?

21            A    It seems to be, but then at times

22    it's not.  I mean there's times it's worse

23    in the spring and fall.  Like right now in

187

1     the heat of the summer they both have it.

2          Q     Okay.  Give me your history on

3     pneumonia.  Your own personal history on

4     pneumonia and bronchitis, when did that --

5     when did you first have pneumonia as a

6     child?

7          A     If my poor old feeble memory

8     serves me right, about nine or ten years

9     old.

10         Q     Where were you living?

11         A     In Laurel Hill.

12         Q     How long did it last?

13         A     At that time or throughout?

14         Q     At that time.

15         A     Pneumonia, strep throat, and

16    bronchitis, I would have duration of three,

17    four, sometimes seven days and probably two

18    to three times a year.  Not the pneumonia

19    but the strep throat and bronchitis.

20         Q     What doctors did you see?

21         A     Dr. Arzaga a lot because he was

22    our GP in Crestview.

23         Q     This was when you were a child?

188

```
1          A    Yes, ma'am.

2          Q    Did he ever tell you that he

3    thought you would have recurrent pneumonia

4    once you had it once?

5          A    No, ma'am.  Dr. Vishwanath told

6    me that and told me I needed by any way that

7    I could, I needed to get a pneumonia shot

8    every five years.  Because the last time I

9    had it was there in Florala and it was

10   pretty severe.

11         Q    How many times have you had

12   pneumonia?

13         A    Well, I haven't had it since I've

14   been having the shots.

15         Q    How long have you been having the

16   shots?

17         A    About five years.

18         Q    So in your lifetime, how many

19   times have you had the pneumonia?

20         A    Probably about eight to ten times

21   throughout my 56 years.  Maybe more.

22         Q    And who were your physicians who

23   treated you?
```

189

1          A    Dr. Campbell, Dr. Arzaga,

2     Dr. Vishwanath, and Dr. Boyington.

3          Q    Did they offer you any

4     suggestions about how to avoid getting

5     pneumonia?

6          A    Nothing except taking the

7     pneumonia shots.

8          Q    What about your bronchitis, can

9     you give me a more full description of your

10    history of bronchitis?

11         A    Haven't had bronchitis in several

12    years.  It would first start out as a sinus

13    infection and then get down in my bronchial

14    tubes.

15         Q    Did you have it as a child?

16         A    Yes, ma'am.  I can't remember.  I

17    can't remember exactly when that started.

18         Q    Did you have it as a teenager?

19         A    Yes, ma'am.

20         Q    Would you say you had it multiple

21    times before the age of 18?

22         A    If memory serves me right, yes,

23    ma'am.

190

1     Q   Do you still have your tonsils?

2     A   Yes, ma'am.

3     Q   Did anyone suggest you get your

4  tonsils removed.

5     A   No, ma'am.

6     Q   Did any of the doctors offer any

7  suggestions as to how you could avoid

8  getting bronchitis?

9     A   No, ma'am.

10     Q   Did they say whether it was

11  something that would recur for you?

12  Recurring problem?

13     A   I don't remember them saying

14  anything.

15     Q   And as a child then, you had

16  pneumonia at least once and perhaps more?

17     A   Yes, ma'am.

18     Q   So before the age of 18 or 19 you

19  had it more than once?

20     A   Yes, ma'am.

21     Q   Okay.

22     A   Again, as memory serves me.

23     Q   I'm not very familiar with the

191

```
1      Eglin Air Force Base.  Can you tell me what
2      goes on there?
3           A    Well, it's the largest land mass
4      air force base in the world.  They do a lot
5      of testing.  Airplanes, munitions.  Where I
6      personally worked we did a lot of the
7      contracts for supplies to run the base,
8      whether it was for the ranger camp where we
9      bought rats to feed the snakes.  You know,
10     anything like that, on up to the desk and,
11     you know, contracts for different testing
12     that was done on the base.
13          Q    When you say testing, what kind
14     of testing are you referring to?
15          A    We had a climatic hanger there on
16     base that would climatic testing.  We were
17     able to get the temperatures down 70 below 0
18     with snow and ice to see how the airplanes
19     would withstand the different change in the
20     climates as well as make it 120, 130-degree
21     temperature like would be in the desert
22     area.  Those types of testing.
23          Q    Any other kind?
```

192

1          A     Probably so but I'm not familiar

2     with.

3          Q     Was there any use of radioactive

4     materials on base?

5          A     Not that I'm aware of.

6          Q     What about areas, were there any

7     areas that were marked radioactive that you

8     weren't allowed to go to?

9          A     Not that I'm aware of.

10         Q     What about areas where the jet

11     fuel was contained, did you work near those?

12         A     No, ma'am.

13         Q     Are you familiar with any

14     environmental radiation at Eglin Air Force

15     Base while you were there?

16         A     Yeah.  Because the hazardous

17     materials that, you know, surfaced several

18     years back, I saw some documentation on what

19     was being done on the other side of the base

20     from me to get rid of like toxic paints and

21     stuff that was on the base.  But I was never

22     -- I was never privy to any of it.  I just

23     know that it was going on.

193

1          Q    Did they have any big sewer or

2     ground water remediation that went on at the

3     base to your knowledge?

4          A    Not that I'm aware of.

5          Q    Are you familiar with any

6     workplace exposure to chemicals that you had

7     while you worked at the base?

8          A    No, ma'am.

9          Q    Okay.  You mentioned that you had

10     never gone to the lumber mill, is that

11     correct?

12          A    Correct.  I went by it but I

13     never went to it.

14          Q    Are you personally familiar with

15     any of the facility operations over there?

16          A    No, ma'am.

17          Q    Did you have any personal

18     knowledge about any of the chemicals used or

19     history of the facility?

20          A    No, ma'am.

21          Q    Do you know when the facility

22     shut down?

23          A    No, ma'am.

194

1          Q    Did you know anyone who worked

2     there?

3          A    Yes, ma'am.

4          Q    If we didn't ask that already,

5     can you tell me who?

6          A    Marvin Willowford.  He was my

7     babysitter's husband, and he played in a

8     band with my son and I went to church with

9     him.

10         Q    Did you ever talk with him about

11    his working at the plant?

12         A    No.  I know he lost two or three

13    fingers on one hand and eyesight in one eye

14    from accidents that happened at the mill,

15    but other than that, nothing.

16         Q    You never had conversations with

17    him about operations at the plant?

18         A    No, ma'am.

19         Q    Or what they were doing over

20    there?  When did you first become aware of

21    facility emissions?

22         A    I don't know the date.  When this

23    started, you know, surfacing was the first I

195

1     heard of it.

2         Q    I'm sorry, what?

3         A    When the litigation or the

4     lawsuit started is the first I knew of it.

5         Q    Okay.  Anyone else you knew who

6     worked at the plant?

7         A    That was the only one I knew that

8     worked at the plant.

9         Q    During the seventies and

10    eighties, did you ever read any articles

11    about the facility in the newspaper?

12        A    No, ma'am.

13        Q    Was there any news coverage that

14    you're aware of about the plant in the

15    seventies and eighties?

16        A    No, ma'am.

17        Q    Did you ever attend any meetings

18    about the facility in the seventies and

19    eighties?

20        A    No, ma'am.

21        Q    Do you have any recollection of

22    what the air quality was in the 1970's near

23    your house?

196

1         A    Like I said earlier, it was all

2    smoky and hazy.  We didn't think anything

3    about it.  It was like it was always

4    overcast.

5         Q    And in the 1980's, as well?

6         A    That's all I remember it ever

7    being.

8         Q    Okay.  Any other recollection

9    about the air quality?

10        A    Nothing except the smell.

11        Q    Do you have in the house you're

12   living in now on 3rd Avenue, do you have a

13   garage?

14        A    No.  I have a carport.

15        Q    You listed painting as a hobby in

16   your questionnaire.  What kind of painting?

17        A    I wouldn't call that a hobby.

18        Q    Is that house painting?

19        A    Yeah.  I painted the rooms

20   because they needed.  It's not something I

21   like to do.

22        Q    So were you involved in any other

23   hobby activities involving chemicals?

197

1        A    No, ma'am.

2        Q    For each of your residences, did

3    you use public water or well water?

4        A    My home at Laurel Hill was well

5    water.  The trailer when we moved it to

6    Paxton was well water.  And we've been on

7    city water the whole time we've been at 3rd

8    Avenue, and it's been since '71 it's been

9    city water.

10       Q    So from '71 to date you've been

11   on city water?

12       A    Yes, ma'am.

13       Q    At 3rd Avenue in Florala?

14       A    Yes, ma'am.

15       Q    Did you ever notice any ash or

16   dust on your property that you attribute to

17   the wood treatment plant?

18       A    No, ma'am.

19       Q    Any of your neighbors ever burn

20   trash?

21       A    Not that I'm aware of.

22       Q    Where does your garbage go?

23       A    To the garbage dump there in

198

1    town.

2            Q    Do you know what they do with it?

3            A    No, ma'am.

4            Q    Where is that located?

5            A    It's probably about two to three

6    miles from my home.

7            Q    Is there a -- is there a

8    incinerator in town that burns garbage?

9            A    Not that I'm aware of.

10           Q    You mentioned that your family

11   burned leaves once or twice a year.  Was

12   that at your childhood home?

13           A    Yeah.

14           Q    What about -- what does your

15   husband do with leaves at your house?

16           A    He had to bag them up and the

17   city would pick them up because there was a

18   ordinance against burning trash in your

19   yard.

20           Q    When would that come into play?

21           A    Been as far as I remember.

22           Q    As of 1971 you weren't allowed to

23   burn leaves?

199

1      A    No.

2      Q    So you didn't have neighbors

3    burns leaves?

4      A    Not that I'm aware of.

5      Q    When your dad used to burn

6    leaves, how did he get the fire going?

7      A    With his cigarette.

8      Q    He put gasoline on it?

9      A    No, ma'am.

10     Q    You gave me a description about

11   your father's family having eleven uncles

12   and aunts, but you didn't have a

13   recollection of whether any of them had

14   cancer, is that right?

15     A    Right.

16     Q    You don't?

17     A    To my knowledge none of them had

18   cancer, but I can't say that for certainty.

19     Q    You don't have detail information

20   on their health history, do you?

21     A    No, ma'am.  I know two of them

22   died from heart attacks.  Three of them died

23   from heart attacks; I'm not sure about the

200

1    others.

2        Q    I reviewed some records

3    indicating that your miscarriages occurred

4    in 1971 and '73.  Could that be right?

5        A    Yes, ma'am.

6        Q    You previously testified they

7    were in '73 and '79, I'm trying to clarify

8    that?

9        A    I really -- one or the other is

10   right but I can't -- I mean, painful things

11   like that you don't remember exactly when

12   they occurred.

13       Q    Okay.  All right.  Can you give

14   me the date of birth of each of your

15   children?

16       A    Kevin was born September 7th,

17   '72, and my daughter was born

18   September 23rd, '81.

19       Q    Great.

20       A    See happy days like that I can

21   remember.

22            MR. LOCKARD:  Probably had to buy

23            a bunch birthday presents a bunch

201

1          of times.

2          A    A few.

3          Q    You mentioned that your -- you

4    mentioned a physician named Morgan J. Moore

5    in Andalusia?

6          A    He delivered my son.

7          Q    Did he also deliver your

8    daughter?

9          A    No, ma'am.

10         Q    Who was your OB for your

11   daughter?

12         A    One of the best in the country

13   and right now I cannot remember his name.

14   He helped me with the miscarriage and he

15   delivered my daughter, but I cannot tell you

16   his name right now.

17         Q    If you remember his name, will

18   you let your attorney know?

19         A    Oh, yeah.  Yes.

20         Q    Thank you.

21         A    It's in some of my records at

22   home but I cannot remember his name right

23   now.  Drove a race car, I can tell you that.

202

1       Q    Pardon me?

2       A    He drove a race car, I remember

3    that but I can't remember his name.

4       Q    Did you ever take Premarin?

5       A    No, ma'am.  I don't remember that

6    being the name of it.  I can't remember.

7       Q    After menopause were you ever

8    given Premarin or any kind of HRT?  No?

9       A    Huh-uh.

10       Q    Who was your doctor after

11    menopause?

12       A    Well, the doctor that first

13    diagnosed me with menopause, I went to him

14    once and once only because he was so old he

15    thought the ambulance siren was my cell

16    phone and I didn't go back to him.  He's the

17    one that told me I was in menopause.

18       Q    Your physician after that then,

19    your OB-GYN?

20       A    Dr. Wells -- I mean Payne.

21       Q    In your questionnaire you

22    indicated that you had -- you had checked

23    precancerous tumors.  Can you describe that

203

1      more fully, what you meant by that?

2            A    That was when I had endometriosis

3      and I had an abnormal Pap smear come back.

4      And that's when Dr. Cox recommended we do

5      the hysterectomy.

6            Q    Do you remember how much you

7      weighed at birth?

8            A    That I weighed at birth?

9            Q    Do you know.

10           A    Gosh, no.  I was probably seven

11     or eight pounds but I don't know.

12           Q    Don't know.  Okay.  What's your

13     current height and weight?

14           A    5'8", 176.

15           Q    Okay.  Okay.  Let's see, you

16     mentioned a Dr. Zorn in Pensacola.  Can you

17     give me more details, maybe his first name,

18     what hospital?

19           A    I was seven years old when he did

20     my appendectomy, I do good to remember Zorn.

21           Q    Okay.  Other conditions in your

22     record that you mentioned are dermatitis,

23     can you give me some history on that?

204

```
 1          A    My face breaks out from time to

 2    time, and I forget that rosacea, I think, is

 3    what the dermatologist said I had, and I

 4    just put cream on it for that.

 5          Q    Anything else?

 6          A    Huh-uh.

 7          Q    You also have a history of

 8    migraine headaches?

 9          A    I haven't had a migraine

10    headache.  The lord healed me of those about

11    twenty years ago.  I haven't had one sense.

12          Q    Okay.  Shingles, is that a

13    current condition or has that been resolved?

14          A    It was resolved.  Developed that

15    after they put the port in, on the same side

16    that they put the port in for my chemo.

17          Q    When did it heal?

18          A    It was there about ten days.

19          Q    Did you have chickenpox as a

20    child?

21          A    Yes, ma'am.

22          Q    Are you attributing any of your

23    respiratory illness to the facility?
```

205

1      A     Haven't really given it any

2   thought.

3      Q     Did you experience any illnesses

4   or symptoms that actually occurred prior to

5   1993 that you're attributing to the

6   facility?

7      A     I haven't given that any thought

8   either.

9      Q     Your x-rays we talked about, I'd

10  like a better history on what kind of x-rays

11  you've had as an adult.  Can you go through

12  that for me?

13     A     Just when I would have pneumonia,

14  and since I've had breast cancer, I have

15  anywhere from four to five each time I go.

16     Q     Prior to the breast cancer, let's

17  say starting as a child, how many x-rays did

18  you have for chest x-rays?

19     A     Maybe four or five as, you know,

20  from childhood into teenage years when I

21  would have pneumonia.

22     Q     And in your twenties, how many

23  x-rays -- chest x-rays did you have?

206

```
 1          A    Maybe one or two.

 2          Q    And in your thirties?

 3          A    I don't really recall.

 4          Q    Okay.  And in your forties?

 5          A    I don't recall that either.  I

 6     don't know how many people would sit down

 7     and mark how many x-rays they had at

 8     different stages in your their lame.  But I

 9     can't remember any.

10          Q    What about any broken legs arms

11     times that you had something broken or

12     sprained did you have x-ray taken?

13          A    I never had any of those.

14          Q    And did you ever your feet

15     x-rayed for any reason?

16          A    No, ma'am.

17          Q    Okay.  Do you recall any

18     particular medications you had a as child?

19          A    No, ma'am.

20          Q    I assume that hey must have given

21     you some medications for you pneumonia and

22     bronchitis?

23          A    Yes, ma'am.  And anti-infection
```

207

```
 1    medicine when I had my appendicitis I can't

 2    remember what they were.

 3         Q    Okay.  Before your breast cancer

 4    any particular medications that you were on?

 5         A    No, ma'am.

 6         Q    Other than the illnesses that we

 7    just recently discussed and throughout this

 8    deposition, are there any other condition

 9    that is you have that we haven't talked

10    about?

11         A    I can't think of any.

12         Q    Okay.  Your Dr. Cox in Fort

13    Walton Beach do you know his first name?

14         A    I want to say it's Cecil but I

15    can't swear to that.  I think it was Cecil

16    docks but I'm not sure.

17         Q    Do you know where he's located in

18    Fort Walton Beach?

19         A    I'm not sure he's even still

20    practicing.  But he was down on bib parkway.

21         Q    And you mentioned a Dr. Hackman?

22         A    Yeah he's in Montgomery.

23         Q    He's in Montgomery?
```

208

```
1              A    As far as I know he's still

2        practicing.

3              Q    Do you know his first name?

4              A    No.

5              Q    Would you have as addresser they

6        are those two doctor's address?

7              A    I could do an internet search and

8        get it.

9              Q    I also noted you were mentioned

10       Fort Walton Beach hospital for your daughter

11       birth?

12             A    Yes, ma'am.

13             Q    Is that correct?

14             A    Yes and one of my miscarriages.

15             Q    And Fort Walton Beach center for

16       one of your MRI's?

17             A    Yes, ma'am.

18             Q    All right.  When you mentioned

19       the use of well water at your house two

20       homes in Paxton and Laurel Hill was that

21       water ever tested?

22             A    No, ma'am not that I know.

23             Q    Were those private Wells?
```

209

1          A    They were private Wells.

2          Q    Did they any odors?

3          A    No, ma'am.

4          Q    Sulfer smells?

5          A    No, ma'am.

6          Q    After you received the diagnosis

7     of breast cancer from your physician did he

8     tell you any potential causes of your breast

9     cancer?

10         A    No, ma'am.

11         Q    Did you ask him?

12         A    No, ma'am.  When you get the

13    cancer word spoken to you, there's not too

14    much you think of after that.

15         Q    Did you -- when he talked with

16    you about that, was anyone else present?

17         A    My daughter.

18         Q    Subsequent to that, did you have

19    any conversations with any of your doctors

20    about the cause of your breast cancer?

21         A    No, ma'am.

22         Q    Since the time that you filed the

23    lawsuit, have you spoken to any of your

210

1     doctors about the cause of your breast

2     cancer?

3          A     No, ma'am.

4          Q     What about are you attributing

5     any other medical conditions to exposures

6     from the facility?

7          A     No, ma'am, I can't think of

8     anything.

9          Q     You haven't spoken to any

10    physicians about any of your other

11    conditions and the cause of those, have you?

12         A     No, ma'am.

13         Q     Other than the blood samples that

14    you said you recently had for exposure to

15    chemicals in connection with the lawsuit,

16    have you ever undergone any medical testing

17    for exposure to chemicals?

18         A     No, ma'am.

19         Q     Anyone else in your family ever

20    been so tested?

21         A     No, ma'am.

22         Q     Have you researched or reviewed

23    any information about the facility?

211

1          A    No, ma'am.

2          Q    Did you do any research about any

3    of the products or chemicals that are cited

4    in the complaint?

5          A    No, ma'am.

6              MR. MITCHELL:  How much longer do

7              you think you have speak?

8              MS. PRENA:  Not much.

9    BY MS. PRENA

10         Q    Do you recall any recollection of

11   your conversation with Janice Allred about

12   the litigation?

13         A    No, ma'am.

14         Q    Do you continue to speak with her

15   about it?

16         A    I continue to speak with her, but

17   not about this.

18         Q    Okay.  You mentioned that, in

19   something, the air from the plant that your

20   nostrils burned, is that right?

21         A    Uh-huh.

22         Q    Was that always the case?

23         A    Yeah.  I would notice it more

212

```
1    when I was over at the church.  You know,

2    there was a period of time when we would

3    clean the church, myself, my husband, and a

4    friend of mine, and during Bible school, in

5    revivals, and such you could tell it more

6    there.

7         Q    What time period are you

8    referring to?

9         A    From the time I started there.

10   I've been there for about seven years and

11   became the piano player about a year after I

12   started there.  And been very involved ever

13   since.

14        Q    I don't know what time frame

15   you're referring to.  Can you give me some

16   dates?

17        A    Say from '99 to present is when I

18   started going there.

19        Q    Okay.  That's when you noticed

20   the smell?

21        A    Stronger there.  I've always

22   noticed a slight odor in the air, but it was

23   stronger there at the church.
```

213

1          Q     Okay.  Anywhere else that you

2     smelled it?

3          A     At my home, at the grocery store.

4          Q     And what time period are you

5     talking about?

6          A     For 37 years that I lived in

7     Florala.

8          Q     Okay.  No further questions.

9                MR. LOCKARD:  Just a very few

10               more.

11                    RE-EXAMINATION

12     BY MR. LOCKARD

13          Q     You mentioned the smell, you

14     know, you associated with that area.  Did

15     you ever complain to anybody about that

16     smell?

17          A     Who would you complain to?

18          Q     Did you ever lodge any complaints

19     with anybody at the facility about the smell

20     or air quality?

21          A     No.  I didn't know anybody to

22     complain to.

23          Q     Did you complain to anybody at

214

1    any state agency about the smell or air

2    quality in the town?

3         A    No.  No, sir.

4         Q    I understand that your current

5    address is 23400 3rd Avenue, Florala, but I

6    also know there's been a 911 change.

7         A    That is the 911 change.  It was

8    605 East 3rd Avenue.

9         Q    605 East is the original address?

10        A    Uh-huh.

11        Q    Thank you.  At that 3rd Avenue

12   location where you currently live, did you

13   and your husband ever grill out?  Did you do

14   any outdoor cooking?

15        A    Uh-huh.

16        Q    How frequently would you do that?

17        A    Wasn't but every couple of

18   months.

19        Q    And has that been -- was that

20   true the entire time that you lived at that

21   residence?

22        A    Yes, sir.

23        Q    And would you use a gas grill or

215

1    charcoal grill?

2         A    Gas.

3         Q    Have you always used gas grills?

4         A    Ninety percent of time.

5         Q    Was there earlier period where

6    you used a charcoal grill?

7         A    Yes, sir.

8         Q    How many years do you think you

9    used charcoal?

10        A    Maybe once.

11        Q    What would be done with the spent

12   charcoal, if you will.

13        A    Put it in the garbage.

14        Q    Was it scattered in the yard?

15        A    No.

16        Q    I wanted to ask you briefly about

17   pages 25 and 26 on this questionnaire, which

18   I think we marked as 3.  Just briefly, I

19   notice on page 25 you put a check mark for

20   possible contact with anesthetic gases, do

21   you see that?

22        A    Yes, sir.

23        Q    Can you explain why you --

216

```
 1          A    Anesthetic gas is like when they

 2     put ether over your mouth and nose to put

 3     you to sleep.  I had that when my son was

 4     born here in Andalusia Hospital.

 5          Q    Any other times that you were

 6     exposed to that gas?

 7          A    No.  Most other times it was

 8     injection when they put me to sleep.

 9          Q    When you checked that box, you

10     were thinking about the birth of your son?

11          A    Yes, sir.

12          Q    And on the next page you checked

13     paints.  You checked yes.  Can you tell me

14     why you checked that one?

15          A    Because I painted my bedroom and

16     the bathroom.

17          Q    When you checked that box -- I'm

18     sorry, I interrupted you.  Go ahead.

19          A    That's okay, go ahead.

20          Q    When you checked that box, were

21     you thinking about painting you had done

22     around the house that we discussed earlier?

23          A    Yes.
```

217

```
1          Q    Any other paints you can think of

2     you were exposed to?

3          A    No.

4          Q    When you checked the next box,

5     pesticides, can you tell me why you --

6          A    When they sprayed the house for

7     bugs.

8          Q    Is that what you were thinking of

9     when you checked the box?

10          A    Yes, sir.

11          Q    Were you aware of any other

12     exposure to pesticides?

13          A    No, sir.

14          Q    Any or exposure to fungicides?

15          A    No, sir.

16          Q    And wood dust slash sawdust, you

17     checked yes.  Can you explain why?

18          A    When I had my daughter in '81, we

19     moved my mother-in-law and father-in-law in

20     the house with us, and we closed the carport

21     in and made a living room for them to live

22     in, and the wood and sawdust from them to

23     build the room, that's what I was thinking.
```

218

1         Q    When was that?

2         A    '81.

3         Q    And where did the lumber for that

4    enclosure come from?

5         A    I don't know.  Wherever my

6    husband bought it.  I don't know.

7         Q    Was there anything else you were

8    thinking of when you checked that box for

9    wood dust or sawdust?

10        A    No, sir.

11        Q    Can you think of any other

12   exposure for wood dust or sawdust that you

13   might have had, that you might have

14   breathed?

15        A    No, sir.

16        Q    Okay.  I don't have anymore

17   questions.

18                 DEPOSITION CONCLUDED

19

20

21

22

23

219

1                          CERTIFICATE

2      STATE OF ALABAMA

3      COUNTY OF BUTLER

4           I hereby certify that the above and

5      foregoing deposition was taken down by me in

6      stenotype and the questions and answers

7      thereto were transcribed by means of

8      computer-aided transcription, and that the

9      foregoing represents a true and correct

10     transcript of the testimony given by said

11     witness upon said hearing.

12          I further certify that I am neither of

13     counsel, nor of kin to the parties to the

14     action, nor am I in anywise interested in

15     the result of said cause.

16

17     _____

       RENNY MCNAUGHTON
18     Notary Public

19     My Commission Ends 11/06/07

20

21

22

23