1

1       IN THE UNITED STATES DISTRICT COURT

2            MIDDLE DISTRICT OF ALABAMA

3               NORTHERN DIVISION

4

5       CIVIL ACTION No.  2:06-cv-187-WKW

6    SHERRI L. DAVIS, et al.,

7

8          Plaintiff(s),

9    v.

10   TMA FOREST PRODUCTS GROUP, et al.,

11

12          Defendant(s).

13

14        DEPOSITION TESTIMONY OF:

15           DEBORAH REYNOLDS

16

17   Commissioner:

18   Renny D. McNaughton

19   July 12, 2006

20   Andalusia, Alabama

21

22

23

2

```
1              S T I P U L A T I O N

2          IT IS STIPULATED AND AGREED by and

3      between the parties through their respective

4      counsel that the deposition of Deborah

5      Reynolds, may be taken before Renny D.

6      McNaughton, Court Reporter and Notary

7      Public, State at Large, at the offices of

8      The Powell Law Firm, 201 East Troy Street,

9      Andalusia, Alabama, on the 12th day of July,

10     2006, commencing at approximately 9:00 a.m.

11         IT IS FURTHER STIPULATED AND AGREED

12     that it shall not be necessary for any

13     objections to be made by counsel to any

14     questions, except as to form or leading

15     question and that counsel for the parties

16     may make objections and assign grounds at

17     the time of trial or at the time said

18     deposition is offered in evidence, or prior

19     thereto.

20         In accordance with Rule 5(d) of the

21     Alabama Rules of Civil Procedure, as

22     amended, effective May 15, 1988, I Renny D.

23     McNaughton, am hereby delivering to Mark Ter
```

3

1    Molen the original transcript of the oral

2    testimony taken the 12th day of July, 2006,

3    along with exhibits.

4         Please be advised that this is the

5    same and not retained by the Court Reporter,

6    nor filed with the Court.

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

4

```
 1                    I N D E X

 2        EXAMINATION BY:        PAGE NO.

 3     Mr. Ter Molen            7, 202

 4     Mr. Lockard             189

 5                 E X H I B I T S

 6     Defendant's

 7     No. 1                   15

 8     No. 2                   20

 9     No. 3                   110

10     No. 4                   116

11

12

13

14

15

16

17

18

19

20

21

22

23
```

5

```
1                    A P P E A R A N C E S

2

3       FOR THE DEFENDANT (S):

4       Skip Lockard

5       Alston & Bird

6       1201 West Peachtree Street, N.W.

7       Atlanta, Georgia  30309

8       404-881-7000

9

10      Mark Ter Molen

11      Mayer, Brown, Rowe & Maw

12      71 South Wacker Drive

13      Chicago, Illinois  60606

14      312-782-7711

15

16

17

18

19

20

21

22

23
```

6

```
1     FOR THE PLAINTIFF (S):

2     W. Eason Mitchell

3     The Colom Firm

4     P.O. Box 866

5     Columbus, Mississippi 39703

6

7     Gregory Cade

8     The Environmental Litigation Group

9     3529 7th Avenue South

10    Birmingham, Alabama  35255

11

12

13

14

15

16

17

18

19

20

21

22

23
```

7

```
1              I, Renny D. McNaughton, a Court

2       Reporter of Greenville, Alabama, and a

3       Notary Public for the State of Alabama at

4       Large, acting as Commissioner, certify that

5       on this date, pursuant to the Alabama Rules

6       of Civil Procedure, and the foregoing

7       stipulation of counsel, there came before me

8       at the offices of The Powell Law Firm, 201

9       East Troy Street, Andalusia, Alabama,

10      commencing at approximately 9:00 a.m. on

11      the0 12th day of July, 2006, Deborah

12      Reynolds, witness in the above cause, for

13      oral examination, whereupon the following

14      proceedings were had:

15

16              DEBORAH REYNOLDS,

17      being first duly sworn, was examined and

18      testified as follows:

19                  EXAMINATION

20      BY MR. TER MOLEN

21          Q    Good morning, Ms. Reynolds.

22          A    Good morning.

23          Q    We met just briefly just a moment
```

8

1      ago.  My name is Mark Ter Molen and I

2      represent one of the defendants in the

3      lawsuit you filed, and I'll be asking you

4      some questions this morning.  And, ma'am, if

5      at any time you don't hear my question or

6      you don't understand my question, please let

7      me know and I will repeat my question or

8      rephrase it.  Is that okay?

9           A    That's fine.

10          Q    And so if you answer my question,

11     I'm going to assume you heard my question

12     and have understood it, is that fair?

13          A    That's fine.

14          Q    Okay.  And if you could please

15     keep doing, ma'am, just as you have been and

16     answer audibly out loud for our court

17     reporter so he can take that down because he

18     can't take down a nod of the head or a shake

19     of the head.

20          A    Sure.

21          Q    Okay.  Thank you very much.  And,

22     ma'am, you're wearing a surgical mask this

23     morning?

9

1          A    Yes.

2          Q    Can you kind of tell me why that

3     is, ma'am?

4          A    Because of my sickness, my

5     cancer.  It's just certain times of the

6     year, you know, that I catch stuff, so my

7     doctor has me on a mask to keep from

8     catching something from somebody else.

9          Q    Okay.  Very good.  Very good.

10    Understand.  Understand that.  And, ma'am,

11    I'm going to apologize up front if I'm

12    asking questions that strike you as unduly

13    personal or inquisitive, so please bear with

14    me because the questions that I'm asking you

15    are questions necessitated by the nature of

16    this lawsuit.  I hope you pardon me if they

17    seem personal or prying.  Can you tell me,

18    ma'am, are you taking any medication today?

19         A    No.

20         Q    Okay.  Is there any medication

21    that you've been taking generally in the

22    past month or so?

23         A    Yes.  I take it on a regular

10

1    basis.  I didn't take it this morning

2    because I didn't eat.

3         Q    Can you tell me what that

4    medication is you normally take on a regular

5    basis?

6         A    Not that I can remember.  Because

7    if I -- like I say, I might leave something

8    out.  I'm on antibiotics a lot.  I take

9    Nexium.  I take Singular.  I use a breathing

10    treatment, a breathing machine four times a

11    day.  I have one inhaler that's with me at

12    all times.  I take Advair, which is an

13    inhaler, at night and in the morning.  I

14    take -- oh gosh, I take -- I took a vitamin.

15         Q    What kind of vitamin, a general

16    supplement?

17         A    Yeah.  And, like I say, I tell

18    you I can't remember.  I mean, I make them

19    up once a month so -- and I just take them.

20    If I tell you it's this -- I can't remember

21    right now.

22              MR. CADE:  That's fine.  That's

23              fine.

11

1          Q    You named most of the medications

2     and supplements that you're taking on a

3     regular basis?

4          A    I probably left out three or

5     four, but I can't remember the name of them.

6          Q    That's fine.

7          A    Yeah, I left some out.  Sure.

8          Q    That's fine.  Okay.  Again, thank

9     you.  Ma'am, just starting out here, if I

10     could ask you to give us a review of your

11     educational background from high school on?

12          A    I finished high school and right

13     now I'm enrolled in college at OWC.

14          Q    That's currently, ma'am, you're

15     enrolled in college?

16          A    Yes.

17          Q    Where did you attend high school?

18          A    Florala High.

19          Q    And what year did you graduate?

20          A    '75.

21          Q    Okay.  When did you enroll in the

22     OWC?

23          A    I think 2000.

12

```
 1          Q    Okay.  And have you been taking

 2    classes there regularly since 2000?

 3          A    Yes.

 4          Q    And are there -- what kinds of

 5    classes have you been taking?

 6          A    I take biology, English.

 7          Q    And are you looking to get a

 8    degree from OWC?

 9          A    I don't know.

10          Q    Okay.  Why are you taking classes

11    there?

12          A    Because right now I'm unemployed.

13    Well, actually, I'm not working and I'm just

14    taking classes right now.

15          Q    You're taking classes as

16    something to occupy your time?

17          A    At some point, yeah.  And I'm not

18    working.  I'm not working.

19          Q    Okay.  So you have time and want

20    to take some classes?

21          A    Yeah, something like that.

22          Q    Okay.  When you graduated from

23    Florala High School in 1975, what did you go
```

13

```
1        on to do after graduation?

2              A    I worked at the sewing factory.

3              Q    And that's the Fergison --

4              A    Uh-huh.

5              Q    What's the full name again?

6              A    Franklin.

7              Q    Fergison Franklin?

8              A    No.

9              Q    Franklin Fergison?

10             A    Yeah.

11             Q    And that was in Florala?

12             A    Yes.

13             Q    How long did you work there?

14             A    Not positive, but I worked till

15       -- like I said, I'm not positive about the

16       date, but I think it was like '83.

17             Q    Okay.  All right.  What were your

18       positions at Franklin Fergison?

19             A    I stitched down collars.  I put

20       collars on the shirt and I worked with the

21       cuff.

22             Q    Did they make shirts there,

23       ma'am?
```

14

```
 1          A    Yes.

 2          Q    Were they making the cloth there,

 3     too?  Were they weaving there as well?

 4          A    Oh, I don't know.  I just sew.  I

 5     sew.

 6          Q    Okay.  How many folks worked

 7     there during -- in your estimation, during

 8     the period of time you worked with Franklin

 9     Fergison?

10          A    I have no idea, but it was a big

11     plant.

12          Q    A big plant.  So you think more

13     than a hundred, couple hundred folks were

14     there -- working there?

15          A    Yeah, I'm sure it was.

16          Q    Okay.  And where you were you

17     working, was it like a large open room that

18     you were working in with sewing machines and

19     so forth in various places?

20          A    Yes.

21          Q    Okay.  What were your titles

22     while you were working there, ma'am?

23          A    Machine operator.
```

15

1      Q    Okay.  Was that your title

2  throughout the period of time that you

3  worked there?

4      A    As far as I know.

5      Q    Can you tell us, did you have a

6  particular boss or supervisor to whom you

7  reported?

8      A    Yeah, we did.  But now -- yeah,

9  we did.

10      Q    What was that person's name?

11      A    It was more than one.  The only

12  name I can remember, and it's a first name,

13  is Jerry.

14      Q    Jerry.  Okay.  Who were the plant

15  managers during the period of time that you

16  worked there?

17      A    The only one I can actually

18  recall was Seymour Ginnstein.  Mr.

19  Ginnstein.

20      Q    Can you spell that last name,

21  ma'am?

22      A    No.

23      Q    Ginnstein?

16

```
1          A    Seymour.

2          Q    Seymour Ginnstein.  Do you know

3     if he's still alive?

4          A    I don't know.

5          Q    Okay.  What year approximately

6     did that plant shut down?

7          A    I am not sure.

8          Q    Okay.

9          A    Don't know.

10         Q    Was it in the 1990's?

11         A    I don't know.

12         Q    Okay.  And why did you leave in

13    1983 or so?

14         A    I moved to Crestview.

15         Q    What brought about that move?

16         A    I got married.

17              (Whereupon, Defendant's

18         Exhibit Number 1 was marked.)

19    BY MR. TER MOLEN

20         Q    Okay.  We'll come back to that

21    question, ma'am.  I had wanted to touch --

22    just touch base on a couple other fronts

23    before we go too much further.  I would like
```

17

```
 1        to show you what we marked as Defense

 2        Exhibit 1, which is a deposition notice to

 3        you for today's deposition.  Have you seen

 4        that before, ma'am?

 5             A    This, no.

 6                  MR. CADE:  Actually, that's

 7                  your -- I just gave it to her

 8                  today.

 9             A    Yeah, I just got this.

10             Q    Oh, you just got this.  Okay.

11        All right.  Ma'am, I would like you to turn

12        to the last two pages of Exhibit 1, if you

13        don't mind.  And you'll see in these last

14        two pages, ma'am, there's a list of about 18

15        different kinds of documents and materials

16        that we've asked for you to provide to us.

17        And if you could just take a moment and

18        review those, I would appreciate it.  Have

19        you had a chance to review those items on

20        that, on those two pages, ma'am?

21             A    Uh-huh.

22             Q    Is that a yes?

23             A    Yes.  I'm sorry.
```

18

```
1          Q     That's all right.  And pardon me,

2     I may just remind you from time to time that

3     you need to give an audible yes or no.

4     Ma'am, do you have any documents that fall

5     into any of these categories?

6          A     Now, when you say "do I have,"

7     what do you --

8          Q     I understand you didn't bring

9     anything with you today.  I'm saying, do you

10    have back home or in other locations,

11    documents that fall in any of these

12    categories, such as medical bills and

13    invoices and so forth?

14         A     No.  Maybe medical bills.  Some

15    of it, yes, but some of it, no.

16         Q     Okay.  But some of these, you do

17    have some documents, it sounds like, such as

18    medical bills and so forth?

19         A     Only from my insurance company

20    that they -- you know, what I'm saying --

21    that they send you when they --

22         Q     I understand you just saw this

23    this morning, so we will give you a chance
```

19

```
 1      to talk over what you have with your

 2      lawyers, and then we will ask your lawyers

 3      to provide us with a copy of any documents

 4      that are responsive here to these items.

 5                  MR. TER MOLEN:  And then as we

 6                  said before, and I will say again

 7                  for the purpose of the record, we

 8                  reserve the right to reopen if

 9                  need be based on the documents.

10                  MR. CADE:  That's fine.

11      BY MR. TER MOLEN

12          Q    All right, ma'am, I would like to

13      go back in time a little bit.  When you were

14      growing up here in -- not here, nearby in

15      Florala, were you born in Florala, born and

16      raised in Florala through high school?

17          A    Yes.

18          Q    And whereabouts in Florala did

19      your family live?

20          A    I don't remember the address.  I

21      don't -- I know we moved in 1912 West 7th

22      Avenue, but that address has even been

23      changed now.  1912 West 7th Avenue.
```

20

```
 1          Q    How old were you when you moved
 2    to that address?
 3          A    Not sure, maybe 12.
 4          Q    Before you moved to that address
 5    when you were 12 or so, had your family
 6    lived in the same home from the time you
 7    were born until the time you moved?
 8          A    I think so.
 9          Q    Okay.  And then after your family
10    moved to the 7th Avenue address, did your
11    family remain at that address throughout the
12    time you went to high school?
13          A    Yes.
14          Q    Did you live at home with your
15    family at that 7th Avenue address through
16    1983 when you moved to Crestview?
17          A    Yes.
18               (Whereupon, Defendant's
19               Exhibit Number 2 was marked.)
20    BY MR. TER MOLEN
21          Q    I'll show you, ma'am, this is the
22    same one we used yesterday.  This has been
23    marked as Exhibit 2, and I will represent to
```

21

```
 1      you, ma'am, this is a aerial photograph and

 2      map of the Lockhart, Florala area.  Just as

 3      you're looking at this, does this appear to

 4      you to be a generally accurate map laying

 5      out the streets and so forth, location focus

 6      on Florala?

 7           A    Yes.  The little I know about

 8      maps, which is very little, yes.

 9           Q    All right.  Ma'am, if you see --

10      looking up toward the right side of the map

11      there, you see 7th Avenue?  Do you see that?

12           A    Yeah.

13           Q    Do you think you can generally

14      mark --

15                MR. CADE:  There's two 7th

16                Avenues on here.  East 7th and

17                there's a 7th over there, as well.

18           Q    Okay.  Thank you for that

19      clarification.  Do you think you can

20      highlight for us generally the West 7th

21      Avenue?

22           A    Now which side is west?  I'm bad

23      with maps.
```

22

```
 1          Q    Sure.  West would be toward your
 2     left.
 3          A    Yeah.  Here.
 4          Q    Okay.  If you don't mind, ma'am,
 5     if you can take a pen and just put a star
 6     where you understand location of the 7th
 7     Avenue address was.
 8          A    Here.
 9          Q    Okay.  You can go ahead and we'll
10     try that marker, ma'am, and see if that is
11     okay.  Terrific.  And then can you show us
12     the location where your family lived before
13     you moved to the 7th Avenue address?
14          A    No.  I am not good with maps.  I
15     mean, we just lived like two streets over.
16          Q    Okay.  Looks like you're showing
17     farther east?
18          A    I am not good with maps, I'm
19     sorry.
20          Q    Sure.  Was it farther away from
21     Lockhart or closer to Lockhart?
22          A    We moved, like I said, just two
23     streets over.
```

23

```
 1          Q    Okay.
 2               MR. CADE:  This way or that way?
 3               You can just show him however --
 4          A    If this is where the house is
 5     at --
 6          Q    Yes, ma'am.
 7          A    -- I am not good with maps, I
 8     would say maybe there.  Maybe.
 9          Q    Okay.  All right.  Ma'am, so for
10     the record, you're indicating farther --
11     little bit farther north, about a block
12     north and a block or two east.  Okay?
13          A    Uh-huh.
14          Q    If you could, just put a little
15     circle around that area as well, please, I
16     would appreciate it.
17          A    (Witness complied.)
18          Q    Okay.  Just to be clear, if you
19     could perhaps put a one in the smaller
20     circle where you were -- we think your
21     family was first, just put a little one.
22     Put a two in the bigger circle.
23          A    (Witness complied.)
```

24

```
 1              Q    Okay.  Thank you.  All right.

 2    Ma'am, coming back to the different places

 3    where you've lived here, you moved to

 4    Crestview in 1983 when you were married,

 5    correct?

 6              A    Uh-huh.

 7              Q    Yes?

 8              A    Yes.  Sorry.

 9              Q    And what was your husband's name?

10              A    Harvey Chevollead.

11              Q    Can you spell that last name for

12    us?

13              A    C-H-E-V-O-L-L-E-A-D.

14              Q    Okay.  Thank you.  How long did

15    you live in Crestview?

16              A    I'm still in Crestview now.

17              Q    Okay.  So you lived in Crestview

18    from 1983 to the present?

19              A    No.  I had to move to Birmingham

20    for three years.

21              Q    Okay.

22              A    To be close to my doctor.

23              Q    Okay.  When did that happen,
```

25

```
1    ma'am?

2          A    I'm not sure about the dates, but

3    I just know I moved to Birmingham for three

4    years.

5          Q    Was it in the 1990's?

6          A    Yes, it was in the nineties.

7          Q    Was it toward the end of the

8    1990's?  Was it toward the beginning?

9          A    Beginning.

10         Q    Was that in conjunction with your

11   bone marrow transplant?

12         A    Yes.

13         Q    And if I suggested to you, ma'am,

14   you had your -- you had a bone marrow

15   transplant approximately in January of 1993,

16   does that sound right to you?

17         A    That is right.

18         Q    Okay.  And so were you in

19   Birmingham -- had you moved to Birmingham at

20   the time the bone marrow transplant

21   occurred?

22         A    No.

23         Q    Okay.  When did you move to
```

26

1   Birmingham in relation to the time you had

2   your bone marrow transplant?

3          A     Like I say, it was either two

4   years after, somewhere in there.  Like I

5   say, I can't be precise and say it was this

6   date.

7          Q     Sure.

8          A     It was like probably about two

9   years after my transplant.  It wasn't prior

10  to my transplant.

11         Q     Very good.  So if your transplant

12  was in January of 1993, you moved to

13  Birmingham two years afterwards?

14         A     Perhaps two years.  Like I say,

15  I'm not precise about the year that I moved,

16  but I know I stayed in Birmingham three

17  years.

18         Q     All right.  So is it fair to say

19  your best recollection is you lived in

20  Birmingham from approximately 1995 to 1998?

21         A     Guessing, yes.

22         Q     I don't want you to guess here.

23         A     Like I say, probably.  Like I

27

1    say, I cannot tell you it was this year.

2        Q    I understand, and I'm not asking

3    you to be precise.

4        A    Yeah.  Yes.

5        Q    Approximately 1995 to 1998?

6        A    Approximately, yes.

7        Q    Okay.  Very good.  And other than

8    that period of time that you were in

9    Birmingham, you were living in Crestview

10   from 1983 to the present, is that correct?

11       A    Yes.

12       Q    Okay.  Good.  Have you always

13   lived at the same address in Crestview for

14   the period of time that you've been in

15   Crestview?

16       A    No.

17       Q    Can you give me the different

18   addresses you lived at in Crestview?

19       A    I lived on Edney Avenue?

20       Q    Can you spell that for us?

21       A    E-D-N-E-Y.

22       Q    Okay.  Is that where you first

23   moved to Crestview?

28

1      A    Yes.

2      Q    Do you recall the address there?

3      A    No.

4      Q    All right.  What was your next

5  address within Crestview?

6      A    I'm not sure because the

7  address -- it's the same place but the

8  address changed.  I think it was like Route

9  3.

10      Q    All right.  So you didn't move

11  but the address changed?

12      A    Yes.

13      Q    The address changed to some

14  numeric address on Route 3 in Crestview?

15      A    It changed to 2962 Airport Road.

16      Q    Okay.  Very good.  Did you move

17  within Crestview at all?

18      A    No, that was it.

19      Q    So you've always stayed at the

20  same location; it's just that the address

21  has changed?

22      A    Yes.

23      Q    All right.  Very good.  And you

29

```
 1       indicated you were married to Mr. Harvey

 2       Chevollead?

 3              A    Chevollead, yeah.

 4              Q    Okay.  I'm sorry, is it T-H or

 5       S-H?

 6              A    It's C-H.

 7              Q    Oh, C-H.  I'm sorry.  I misheard.

 8       And are you still married?

 9              A    Yes.  But not to him, no.  I'm

10       married, yes.

11              Q    All right.  When did your first

12       marriage end?

13              A    Not sure.  I don't know.

14              Q    Can you give me a sense as to how

15       long that first marriage lasted?  Was it a

16       couple of years?  Was it ten years?

17              A    No, about three years.

18              Q    Okay.  Did you have any children

19       from that first marriage?

20              A    Yes.

21              Q    How many?

22              A    One.

23              Q    What is that child's name?
```

30

```
 1          A    Krystal with a K.

 2          Q    K-R-Y?

 3          A    Yes.

 4          Q    S-T-A-L?

 5          A    Yes.

 6          Q    Very good.  What was her birth

 7    date?

 8          A    March the 6th, '79.

 9          Q    Okay.  And I just want to make

10    sure that I've understood the dates here

11    correctly.  You moved to Crestview in 1983,

12    I think you told us?

13          A    Yes.

14          Q    Okay.  And when did you get

15    married?

16          A    I don't know.  I'm not sure of

17    the date.  I'm not sure of the date.

18          Q    Okay.  Were you married before

19    you moved to Crestview?

20          A    Was I married before I moved to

21    Crestview, no.

22          Q    Okay.  All right.  And so you and

23    Mr. Chevollead had Krystal before you were
```

31

```
 1    married?

 2          A    Yes.  No, after we were married.

 3    After.

 4          Q    Okay.

 5          A    I got married and then I had

 6    Krystal.

 7          Q    Okay.  So just so I understand

 8    it, you -- Krystal was born in March of

 9    1979?

10          A    Yes.

11          Q    Okay.  And you were married at

12    that point in time?

13          A    Yes.

14          Q    Were you still living at home?

15          A    No.

16          Q    Okay.  Where were you living at

17    the time you had Krystal?

18          A    In Fort Walton.

19          Q    In Fort Walton?

20          A    Yes.  Sorry.

21          Q    That's okay.  When did you move

22    to Fort Walton?

23          A    I am not sure.  I don't remember
```

32

1    the date.

2         Q    Okay.  It was -- it was before

3    you had Krystal?

4         A    Yes.

5         Q    Okay.  Approximately, how long

6    did you live in Fort Walton?

7         A    Probably two years.

8         Q    So that was two years, say, in

9    1979 and 1980?

10        A    Yeah, somewhere like that.  Yes.

11        Q    Okay.  Did you move back to

12   Florala?

13        A    Yes.

14        Q    After you were at Fort Walton?

15        A    Yes.

16        Q    And were you and your husband

17   living with your family in Florala --

18        A    No.

19        Q    -- before you moved to Crestview?

20   Did you have your own home?

21        A    Say all that again one question

22   at a time, please.  Please.

23        Q    That's fine, ma'am.  You moved

33

1     back to Florala after you lived in Fort

2     Walton?

3              A     Yes.

4              Q     And were you living with your

5     family when you moved back to Florala?

6              A     Yes.

7              Q     So you and your husband?

8              A     Krystal and I.  I got divorced.

9              Q     I see.  So you were divorced

10    before you moved to Crestview?  You were

11    divorced from Chevollead --

12             A     Yes.

13             Q     -- before you moved to Crestview?

14             A     Yes.

15             Q     Okay.  What was the address that

16    you lived at in Fort Walton, ma'am?

17             A     I have -- I don't know.

18             Q     Do you recall a street that you

19    lived on?

20             A     No.

21             Q     How far from Florala is Fort

22    Walton?

23             A     About 60 miles.

34

```
 1          Q    Six zero miles?

 2          A    I think.

 3          Q    Which compass direction?  Is it

 4   north, south, east, west?

 5          A    South.

 6          Q    So it's in Florida?

 7          A    Yes.

 8          Q    Why was it that you moved to Fort

 9   Walton?

10          A    He was air force.

11          Q    Okay.  And that's a air force

12   base, ma'am?

13          A    Repeat that, please.

14          Q    Fort Walton is an air force base?

15          A    No.  No.

16          Q    Okay.  Is there an air force base

17   by Fort Walton?

18          A    Yes.

19          Q    What base is that, ma'am?

20          A    Eglin.

21          Q    And what position did your

22   husband have with the air force?

23          A    I'm not sure.
```

35

1          Q     Okay.  Did he have a rank with

2     the air force, ma'am?  Do you know that?

3          A     He had a rank, but what it was

4     I'm not sure.

5          Q     Okay.  What were his duties at

6     the air force base?

7          A     Worked in the photo lab.

8          Q     He worked in the photography lab?

9          A     Yes.

10         Q     Was he developing pictures?

11         A     I don't know.

12         Q     All right.  And what were the

13    reasons for that divorce, ma'am?

14         A     I worked -- I came back and forth

15    and worked in Florala during that time, so

16    just long distance.

17         Q     While he was at -- so you were

18    commuting to work in Florala?

19         A     Yes, at the factory.  Yes.

20         Q     Okay.  And you didn't want to

21    commute anymore?

22         A     It just didn't work out.

23         Q     So then at the time of your

36

1     divorce from Mr. Chevollead, then you and

2     Krystal moved back and lived with your

3     family in Florala?

4          A    Yes.

5          Q    At that 7th Avenue address?

6          A    Yes.

7          Q    And then in 1983 or so you moved

8     to Crestview?

9          A    After '83, yes.

10         Q    And that coincides with your

11    remarriage?

12         A    No.

13         Q    Okay.  All right.  Well, I'm

14    sorry.  I misunderstood when you were

15    telling me here early.  Why was it you moved

16    to Crestview in 1983?

17         A    When I first moved I got a job

18    there.

19         Q    All right.  What was that job?

20         A    Working at Hair Care.

21         Q    So you left your job at the

22    Franklin Fergison?

23         A    Yes.

37

1        Q    Why did you decide to pursue a

2    hair care job, as opposed to the sewing job?

3        A    I just always enjoyed doing hair.

4        Q    Okay.  And what were your duties

5    at the hair care facility, ma'am?

6        A    Washing -- washing hair, and

7    styling, perming.

8        Q    So you were using the various

9    sprays and so forth that are often used at

10   hair care salons?

11            MR. CADE:  Object to the form.

12       Q    Do you understand what I'm -- my

13   question, ma'am?

14       A    Say it again.  What you mean?

15       Q    Sure.  Is it fair to say that, as

16   a hair care stylist, you were using the

17   various sprays, the different chemicals and

18   so forth that are used to treat a lady's

19   hair?

20       A    I do mostly washing.

21       Q    Did you do any styling, ma'am?

22       A    Some.

23       Q    All right.  And were there

38

```
1    various sprays used for styling?

2         A    Not really.  Not a whole lot, no.

3    It was mostly just washing.

4         Q    Okay.  And did you do any

5    perming, ma'am?

6         A    Sometimes.

7         Q    Were there ever any sprays or

8    substances used for that process, ma'am?

9         A    Some.

10        Q    Okay.  Do you recall the names of

11   any of those?

12        A    No.

13        Q    Okay.  How long did you work as a

14   hair care -- as a hair stylist?

15        A    Maybe about a year.

16        Q    Did you move on to another job

17   after you left the hair care position?

18        A    Wal-Mart.

19        Q    Was this a Wal-Mart in Crestview?

20        A    Uh-huh.

21        Q    Yes?

22        A    Yes.

23        Q    Okay.  How long did you work at
```

39

1     Wal-Mart, ma'am?

2          A     Maybe about two months.

3          Q     What was your position at

4     Wal-Mart?

5          A     Cashier.

6          Q     Cashier.  Did you move on to

7     another job then after you left Wal-Mart?

8          A     I worked in the sewing factory.

9          Q     The same one?

10         A     No.

11         Q     Okay.  Which factory was that,

12    ma'am?

13         A     Russell's.

14         Q     Can you spell that for me?

15         A     R-U-S-S-E-L-L, Russell's.

16         Q     Got you.  Where was that located?

17         A     In Crestview.

18         Q     In Crestview.  How long did you

19    work there?

20         A     About three years.

21         Q     Three years.  I want to make sure

22    I'm clear on the time frame we're talking

23    about here.  As I understand it, you moved

40

1      to Crestview in 1983?

2              A    Yes.

3              Q    You worked for about a year at --

4      as the hair stylist there.  Then you worked

5      for a couple months at Wal-Mart.  And so I'm

6      looking -- understand you started working at

7      Russell's.  Then would it be fair to say

8      sometime in 1984 or 1985?

9              A    No.  I was home for a while.

10             Q    You were home for a while?

11             A    Yes.

12             Q    During what period of time were

13     you home for a while?

14             A    Dates, I'm not sure of.  I'm not

15     sure.

16             Q    Well, let me ask you this, ma'am:

17     Approximately, when did you begin working at

18     Russell's in Crestview?

19             A    I am not sure of the date.

20             Q    Okay.  Was it in the 1980's?  Was

21     it in the 1990's?

22             A    Not sure.

23             Q    Well, how long was it that you

41

1       were home?

2            A     Russell came to Crestview, I

3       think, in the 90's.

4            Q     Okay.  And let me know, ma'am,

5       any time you want to take a break.  If you

6       would like some water, they have some water

7       and soda right back nearby.

8            Approximately how long was it, ma'am,

9       that you were at home before you went back

10      to work at Russell's?

11           A     Probably about -- oh, I'm not

12      sure.  I am not sure.

13           Q     Well, was it more than a year,

14      less than a year?

15           A     It was more than a year.

16           Q     More than a year.  Was it more

17      than five years?

18           A     I'm not sure.

19           Q     Okay.  Was there -- what was your

20      reason you were staying at home?

21           A     With the child.

22           Q     Okay.  Okay.  So you had Krystal

23      at the time that you moved to Crestview?

42

```
 1          A    Yes.

 2          Q    And did you have any other

 3    children with you at the time you moved to

 4    Crestview in 1983?

 5          A    My son.

 6          Q    Okay.  What's your son's name?

 7          A    Kelvin.

 8          Q    Is that K-E-V-I-N?

 9          A    K-E-L-V-I-N.

10          Q    Okay.  Thank you.  What's his

11    birthday?

12          A    March the 22nd, '75.

13          Q    Okay.  All right.  And his father

14    is also Mr. Chevollead?

15          A    No.

16          Q    He has a different father?

17          A    Yes.

18          Q    Were you ever married to his

19    father?

20          A    No.

21          Q    Okay.  Okay.  When you moved back

22    to -- did Kelvin go with you when you were

23    living in Fort Walton?
```

43

1          A    Yes.

2          Q    Have you had other children

3     besides Kelvin and Krystal?

4          A    Yes.

5          Q    Okay.  How many other children?

6          A    Two.

7          Q    What are their names?

8          A    Armanda, A-R-M-A-N-D-A.

9          Q    Armanda?

10         A    Yes.

11         Q    What is her birthday?

12         A    August 6th.  I'm sorry.  August

13    the 6th, '83.

14         Q    1983.  And then your fourth

15    child, ma'am?

16         A    April.

17         Q    April.  What's her birthday?

18         A    June 1st, '89.

19         Q    Okay.  All right.  And you got

20    married again after your divorce from

21    Mr. Chevollead?

22         A    Yes.

23         Q    And after -- whom did you marry

44

1      after your divorce from Mr. Chevollead?

2           A     Arnold Washington.

3           Q     Arnold Washington?

4           A     Yes.

5           Q     When was that marriage, ma'am?

6           A     I'm not sure, but in the

7      eighties.

8           Q     Okay.  Approximately how long did

9      that marriage last, ma'am?

10          A     About three years.

11          Q     And were you living in Crestview

12     for the duration of that marriage?

13          A     No.  I lived in Crestview -- I

14     mean, I'm sorry.  I lived in Florala and

15     worked at the factory.

16          Q     Okay.  So you were married to

17     Mr. Washington before you moved to

18     Crestview?

19          A     I moved back, yes.  I moved back

20     from Fort Walton back to Florala.

21          Q     You moved from Fort Walton back

22     to Florala?

23          A     Yes.

45

```
1          Q    And during that period of time

2     before you moved to Crestview, you were

3     married to Mr. Washington?

4          A    Yes.

5          Q    Okay.  And so when you moved to

6     Crestview you were no longer married to

7     Mr. Washington, is that fair to say?

8          A    Right.

9          Q    And when you lived in Florala

10    during your marriage to Mr. Washington in

11    the early 1980's, were you living at home

12    with your parents or in a separate house?

13         A    Separate home.

14         Q    Okay.  Okay.  Then I

15    misunderstood some information you mentioned

16    earlier.  Where was that separate house

17    located in Florala, ma'am?

18         A    The projects.

19         Q    And if I could ask you to take a

20    look at Exhibit 2, please, and show me

21    where -- approximately where that house was

22    located?

23         A    I am not sure.  I don't even
```

46

1    remember the address.

2         Q    Okay.  Well, just the proximate

3    location of the high school is down here.

4         A    Huh-uh.

5         Q    No, ma'am, that's not the high

6    school?

7         A    I mean, I'm not saying that's not

8    the high school.

9         Q    I'm just trying to help you get

10   oriented on the map.

11        A    The high school is here?

12        Q    Yes, ma'am.

13        A    It was --

14             MR. CADE:  This here is Lockhart

15             55, Lockhart Boulevard 55.  So in

16             relationship to that, ma'am.

17        A    I don't know really see the -- I

18   don't want to say the wrong thing.  I don't

19   remember the street.

20        Q    Were you visiting your family at

21   7th Avenue --

22        A    Yeah.

23        Q    -- during the period of time?

47

1          A     Yeah.

2          Q     Maybe that will help you.   Maybe

3     if you think of where it was in relation to

4     your family's home at 7th Avenue.

5          A     I'm going to say here but I'm not

6     sure.

7          Q     Okay.   Along West 8th Street or

8     so?

9          A     I am not sure.

10         Q     It looks like you're thinking

11     within three or four blocks?

12         A     Yeah, it was.   It wasn't far.

13     Yeah.

14         Q     Okay.

15         A     Yeah.

16         Q     If you don't mind, if I could ask

17     you to put a circle and number 3 using the

18     marker.

19         A     Here.

20         Q     Your understanding?

21         A     I guess.

22              MR. CADE:   Would you like to take

23              a short break?

48

```
1              A    Sure.

2         (Whereupon, a short break was taken.).

3    BY MR. TER MOLEN

4              Q    Are you ready for us to get going

5    again?

6              A    Yes.

7              Q    Okay.  I think we were talking

8    about where you lived with Mr. Washington

9    when you moved back to Florala and you used

10   the term "the projects", is that right,

11   ma'am?

12             A    Yes.

13             Q    And those are public housing

14   projects in Florala?

15             A    Yes.

16             Q    Okay.  Was that then an apartment

17   you were living in?

18             A    Yes.

19             Q    And, as I understand it, at that

20   point it was you and Mr. Washington and your

21   son Kelvin and your daughter Krystal were

22   living there?

23             A    Yes.
```

49

```
1              Q    And then your second daughter

2    Armanda was born in August of 1983, correct?

3              A    Yes.

4              Q    And Mr. Washington was her

5    father?

6              A    Yes.

7              Q    And were you still married when

8    Armanda was born?

9              A    Yes.

10             Q    And then fairly soon after she

11   was born, as I understand it, you moved to

12   Crestview?

13             A    Yes.

14             Q    Did Mr. Washington move with you?

15             A    Yes.

16             Q    So you were still married when

17   you moved to Crestview?

18             A    Yes.

19             Q    What was Mr. Washington's

20   occupation?

21             A    Truck driver.

22             Q    Truck driver.  Okay.  Was he a

23   long distance truck driver?
```

50

1      A    No.

2      Q    And for whom did he work?

3      A    Fred's Showcase.

4      Q    Say that again?

5      A    Fred's Showcase.

6      Q    Fred's Showcase?

7      A    Yes.

8      Q    Is that a furniture store?

9      A    Yes.

10     Q    Was that located in Florala?

11     A    No.

12     Q    Where was that located?

13     A    Fort Walton.

14     Q    Fort Walton.  Okay.  How long did

15   you remain married to Mr. Washington?

16     A    About three years.

17     Q    All right.  Why did you and

18   Mr. Washington move to Crestview?

19     A    To get closer to his job.

20     Q    How long after you moved to

21   Crestview did you remain married to

22   Mr. Washington?

23     A    Not long.

51

```
1          Q    Okay.  Less than a year?

2          A    Yes.

3          Q    And you then divorced?

4          A    Yes.

5          Q    Did you remarry after the divorce

6     from in Washington?

7          A    Yes.

8          Q    When did you remarry?

9          A    Nine years later.

10         Q    Nine years later.  So in roughly

11    1992 or 1993?

12         A    Yes.

13         Q    Okay.  I don't know if this helps

14    you remember or not, but you said your

15    fourth child April was born in 1996,

16    correct?

17         A    Yes.

18         Q    Had you remarried at the time she

19    was born?

20         A    Yes.

21         Q    So you were remarried in 1989?

22         A    Yes.

23         Q    All right.  Had you gotten
```

52

```
1    married just before April was born or was it

2    sometime earlier?

3         A    Before April was born.  Before

4    April was born.

5         Q    Okay.  Was it more than a year

6    before April was born?

7         A    Probably about a year before

8    April was born.

9         Q    Okay.  So is it fair to say then

10   you remarried in approximately 1998?

11        A    That sounds correct.  Yes.

12        Q    Okay.  What was the name of your

13   third husband?

14        A    Michael Reynolds.

15        Q    The last name?

16        A    Reynolds.

17        Q    Reynolds.  Okay.  And you're

18   still married today to Mr. Reynolds?

19        A    No, Mr. Reynolds is dead.

20        Q    Okay.  When did he pass away?

21        A    I'm not sure.

22        Q    Okay.

23        A    Don't know.
```

53

```
 1         Q    Five years ago?  Ten years ago?

 2         A    I'm not sure.

 3         Q    Was it in the 1990's?

 4         A    Yes.

 5         Q    Okay.  Approximately how long

 6   were you married to Mr. Reynolds?

 7         A    Three years.  About three years.

 8         Q    Okay.  What was Mr. Reynolds'

 9   occupation?

10         A    Accounting and finance.

11         Q    Accounting and finance?

12         A    Yes.

13         Q    For whom did he work?

14         A    Eglin Air Force Base.

15         Q    The same air force base as your

16   third husband?

17         A    Yes.

18         Q    All right.  After Mr. Reynolds

19   passed away, did you remain married to

20   Mr. Reynolds till his death?

21         A    No.

22         Q    You were divorced from

23   Mr. Reynolds before he passed away?
```

54

1          A    Yes.

2          Q    Let me go back then.  And I'm

3    sorry to ask personal questions here, but

4    what was the reason for the divorce from

5    Mr. Washington?

6          A    He was an alcoholic.

7          Q    Okay.  Was he also abusive?

8          A    No.

9          Q    What was the reason for your

10   divorce from Mr. Reynolds?

11         A    Irrevocable differences, however

12   you lawyers say it.  Just didn't get along.

13         Q    Okay.  All right.  All right.  So

14   I think we said a few minutes ago that your

15   best recollection is that you married

16   Mr. Reynolds approximately in 1998?

17         A    Yes.

18         Q    And that marriage lasted about

19   three years?

20         A    Yes.

21         Q    So that would take us until about

22   1991?

23         A    Yes.

55

```
 1              Q    Did you marry again after 1991 or

 2       after that divorce from Mr. Reynolds?

 3              A    Yes.

 4              Q    Okay.  And who was it that you

 5       married then, ma'am?

 6              A    Charles Nash.

 7              Q    Charles Nash.  And are you still

 8       married to Mr. Nash today?

 9              A    Yes.

10              Q    When was it that you married

11       Mr. Nash?

12              A    We got married two years ago.

13              Q    Two years ago.  So 2004 roughly?

14              A    Yes.

15              Q    Okay.  What is Mr. Nash's

16       occupation?

17              A    He doesn't work.

18              Q    Is he retired?

19              A    Yes.

20              Q    What was his career before he

21       retired?

22              A    Air force.

23              Q    Air force?
```

56

1          A     Air force.

2          Q     Air force, as well.  Okay.  Do

3     you know what his job was at the air force?

4          A     No.

5          Q     Okay.  Now I just want to go back

6     and clarify one point here, ma'am, because I

7     think I heard you tell me earlier and I just

8     want the make sure it's true, so please,

9     tell me if I misunderstood, as I understand

10    it, you've lived in Crestview from 1983 to

11    the present with -- recognize you spent

12    three years in Birmingham in the latter

13    1990's, and have you always been living at

14    the same location in Crestview?

15         A     In Crestview?

16         Q     Yes, ma'am, through all these

17    different marriages and so forth?

18         A     I lived -- yes.  I lived in the

19    projects.

20         Q     In Crestview?

21         A     Yes.

22         Q     I see.  Okay.  And so these --

23    have you lived in different apartments in

57

```
1      the projects or have they always been the

2      same rooms?

3           A    Restate your question.

4           Q    Sure.  I'm sorry.  You've been

5      living in the projects?

6           A    Yes.

7           Q    I understand that.  And the

8      projects included a number of different

9      apartments or different units?

10          A    Yes.

11          Q    Okay.  And have you lived in

12     different units at the projects?

13          A    One.

14          Q    You've stayed in the same unit at

15     the projects?  I'm just trying to

16     understand, ma'am, if you -- maybe Greg can

17     help you.

18               MR. CADE:  Yeah.  Was it the same

19               apartment you lived in the entire

20               time you lived at Crestview?

21          A    I lived in the same apartment.

22               MR. CADE:  Is that what you were

23               trying to get?
```

58

```
1                    MR. TER MOLEN:  Yes.  Thank you.

2                    THE WITNESS:  And then I moved to

3               a house.

4                    MR. CADE:  You left the projects

5               and then moved to a home in

6               Crestview?

7    BY MR. TER MOLEN

8         Q    Okay.  And when did you move to

9    the home, ma'am?

10        A    In -- I'm not sure about the

11   date.

12        Q    How many years ago was that

13   approximately?

14        A    About 17 years.

15        Q    So you've been living in a home

16   in Crestview for about 17 years?

17        A    Yes.

18        Q    Is that home considered part of

19   the projects or is it separate?

20        A    It's separate.

21        Q    Okay.  And do you own that home?

22        A    Buying.

23        Q    You're buying it.  Got you.  What
```

59

1     is the address of that home?

2          A    2962 Airport Road.

3          Q    Okay.  That's the address you

4     gave me before.  Do you recall the address

5     of the projects in Crestview?

6          A    Edney Avenue.

7          Q    That was the Edney Avenue?

8          A    Yes.

9          Q    I understand now.  Okay.  When

10    you moved to Crestview, ma'am, what was the

11    name of the hair stylist for which you

12    worked?

13         A    My voice goes sometimes.

14    Dorothy's Hair Care.

15         Q    I understand Dorothy's Hair Care

16    in Crestview.

17         A    Excuse me.

18         Q    You mentioned that you worked for

19    Russell's in Crestview?

20         A    Yes.

21         Q    And we were trying to figure out

22    the time frame that you worked for Russell's

23    because you said that you stayed home for a

60

1    period of time?

2         A    Yes.

3         Q    And did you work for Crestview --

4    pardon me.  Did you work for Russell's

5    before April was born in 1989 or was it

6    after she was born?

7         A    It was before April was born.

8         Q    Okay.  So you were staying home

9    with Armanda for a while after she was born?

10        A    Yes.

11        Q    And then you moved to Crestview.

12   And then at some point, after Armanda was

13   born, then you went to work for Russell's?

14        A    Wal-Mart and Russell's.

15        Q    Right.  I understand you were

16   working for Hair Care?

17        A    Yes.

18        Q    And then Wal-Mart?

19        A    Yes.

20        Q    Did you stay home for a period of

21   time after you worked for the hair salon and

22   before you went to Wal-Mart?

23        A    A short time.

61

```
 1          Q    Okay.  And then you went to work

 2    for Wal-Mart for a couple months.  And did

 3    you go right from Wal-Mart into working at

 4    Russell's?

 5          A    Yes.

 6          Q    Okay.  And why was it you decided

 7    to make that job change from Wal-Mart to

 8    Russell's?

 9          A    I did not like Wal-Mart.

10          Q    Okay.  Any particular thing stand

11    out that you didn't like there?

12          A    Cashier.

13          Q    You didn't like being a cashier?

14          A    No.

15          Q    Just too busy or just too much

16    going on?

17          A    People were rude.

18          Q    So then you went to Russell's.

19    And then after working at Russell's for

20    approximately three years, then you left

21    Russell's and you began working at a

22    different job after you left Russell's?

23          A    I worked on base.  On base.
```

62

1          Q    You went to the air force base?

2          A    Yes.

3          Q    And was that a job change you

4     made right after you left Russell's?  You

5     left Russell's and started working at the

6     air force base?

7          A    Yes.

8          Q    Okay.  So you were working at the

9     air force base then before April was born,

10    is that fair to say?

11         A    After April was born.

12         Q    After April was born?

13         A    Yes.

14         Q    You were working at -- were you

15    working at Russell's during the time April

16    was born?

17         A    Yes.

18         Q    Did you take some time off from

19    your Russell job?

20         A    Yes.

21         Q    Okay.  What were the job duties

22    you held at the air force base?

23         A    I was a marker.

63

```
 1          Q    Marker?

 2          A    Marker.

 3          Q    Marker?

 4          A    Yes.

 5          Q    What were the duties of a marker?

 6          A    Tagging soiled laundry.

 7          Q    I'm sorry?

 8          A    Tagging soiled laundry, dirty

 9     laundry.

10          Q    Tagging dirty laundry.  I got

11     you.  And what did that involve?  You were

12     sorting through clothes and tagging the ones

13     that needed extra care?

14          A    Yes.  Dry cleaning.

15          Q    Okay.  Were you working in the

16     dry cleaning facility itself?

17          A    No.

18          Q    Were you working next to the dry

19     cleaning facility?

20          A    No.

21          Q    It was farther away?

22          A    Yes.

23          Q    So you were going through the
```

64

1      dirty clothes and marking the ones that

2      needed extra care?

3          A   Yes.

4          Q   How long did you have that

5      position?

6          A   Maybe two years.

7          Q   Did you move to another job then

8      after you left your position as marker?

9          A   No.

10          Q   Okay.  Have you held any job

11     since you left that job at the air force

12     base?

13         A   Yes.

14         Q   Okay.  Why did you leave your

15     position with the air force?

16         A   That's when I got sick.

17         Q   Okay.  This is when the leukemia

18     was diagnosed?

19         A   No.

20         Q   Yes?

21         A   No.

22         Q   No.  Okay.  What was the sickness

23     that led to your leaving the air force

65

1    position?

2         A    A tumor.

3         Q    A tumor.  And where was that

4    located?

5         A    Hysterectomy, ovaries.

6         Q    Okay.  Did you have surgery for

7    that tumor?

8         A    Yes.

9         Q    And was that surgery successful

10   in eliminating the tumor, ma'am?

11        A    Yes.

12        Q    Did you undergo any other

13   treatment for that cancer such as

14   chemotherapy or radiation?

15        A    No, not at that time.

16        Q    Okay.  So it was in roughly 1991

17   or 1992 that you left your position at the

18   air force base because of the --

19        A    Yes.

20        Q    -- diagnosis?  Okay.  Then I

21   think you were saying, I'm not trying to put

22   words in your mouth, but you have worked at

23   another job since you left the air force

66

1    base?

2           A    Yes.

3           Q    Please tell me about that.

4           A    It was ten years later --

5    thirteen, ten years later I think.  Ten

6    years later.

7           Q    So sometime in early 2001, 2002?

8           A    I guess.

9           Q    What was the job then?

10          A    Tutor.  Tutor reading.

11          Q    For whom were you working in that

12   position?

13          A    OWC.

14          Q    Can you spell that out for me,

15   what OWC stands for?

16          A    I'm sorry.  Okaloosa Walton

17   College.

18          Q    Okay.  Is that a full-time

19   position?

20          A    Yes.

21          Q    Okay.  This is tutoring young

22   children, ma'am?

23          A    Yes.

67

1          Q    How long did you have that

2     position?

3          A    Two years.

4          Q    And why did you leave that job?

5          A    It was a tutor position.

6          Q    Have you worked at all since you

7     left that job?

8          A    No.

9          Q    Okay.  I would like to go back a

10    little bit and talk about some of the places

11    where you have lived before, ma'am, just ask

12    you some questions about the kind of homes

13    and so forth.  So those are the questions

14    that will be coming at you here.  The first

15    home that your family lived at in Florala,

16    can you describe that for me?  Was it a one

17    story house?  Two story house?

18         A    It was a one story.  Okay.

19         Q    Was it a home?  Was it a trailer?

20         A    A house?

21         Q    Yes, ma'am.

22         A    It was kind of complicated.  It

23    was a one story and then my dad turned it

68

1     into a two story.

2          Q    And I'm talking about the first

3     home you lived in before you turned 12?

4          A    Yes.

5          Q    So your dad put an addition on?

6          A    Yes.

7          Q    Did that home have an attic in

8     it, ma'am?

9          A    Yes.

10         Q    Okay.  Was the attic used?

11         A    No.

12         Q    So you were not up there,

13    correct?

14         A    I think -- I'm almost positive

15    that's where he turned -- used the attic.

16    He made it a two story, you know, and we

17    were -- attic were above us.

18         Q    And you don't recall if he turned

19    the attic into the second floor or if he did

20    something else?

21         A    The attic was above us.

22         Q    The attic was above --

23         A    I was 12.  I don't remember.  I

69

```
1     just know it was a two story house.  He

2     turned it into a two story house.

3          Q    All right.  Okay.  And then the

4     home your family moved into on 7th Avenue, I

5     guess West 7th Avenue?

6          A    Yes.

7          Q    Was that a one story home or two

8     story home?

9          A    One.

10         Q    Was that a home or is that a

11    trailer or --

12         A    House.

13         Q    Okay.  Did that have an attic,

14    ma'am?

15         A    Yes.

16         Q    Was that attic used?

17         A    No.

18         Q    Okay.  And then you lived in Fort

19    Walton, correct?

20         A    Yes.

21         Q    Was that in a house?

22         A    Yes.

23         Q    Okay.  Is that a one story house?
```

70

```
1          A    Yes.

2          Q    One story house?

3          A    Yes.

4          Q    Did that have an attic?

5          A    Yes.  I'm not sure.  I don't

6     know.  Don't know.

7          Q    Okay.  It's fair to say, if it

8     had an attic, you don't remember going up in

9     the attic?

10         A    I didn't go up in it.

11         Q    Okay.  All right.  And then

12    Crestview, ma'am -- or strike that.  Then

13    you moved back to Florala --

14         A    Yes.

15         Q    -- after Fort Walton and you were

16    living in the projects there?

17         A    I lived with my mom until we

18    moved to the projects, yes.

19         Q    And when you were living there

20    with your mom, that was in the same 7th

21    Avenue?

22         A    Yes.

23         Q    And then you moved to the
```

71

1    projects?

2         A    Yes.

3         Q    And that was an apartment?

4         A    Yes.

5         Q    And there was no attic in the

6    apartment, is that fair to say?

7         A    Yes.

8         Q    Okay.  And then you moved to the

9    projects in Crestview, correct?

10        A    Yes.

11        Q    And that was an apartment there?

12        A    Yes.

13        Q    And there was no attic in that

14   apartment as you recall, is that fair to

15   say?

16        A    I don't know.

17        Q    You don't recall an attic being

18   there, is that right?

19        A    No.

20        Q    Let me rephrase my question here.

21   Do you recall an attic being there at the

22   projects in Crestview?

23        A    No.

72

```
 1            Q    Okay.  Thanks.  And then in the
 2       house you're living in currently, is there
 3       an attic in that home?
 4            A    Yes.
 5            Q    And is that attic used?
 6            A    No.
 7            Q    Okay.  Did any of the locations
 8       where you had lived use well water, ma'am?
 9            A    No.
10            Q    They've all used municipal water
11       that's been supplied by the city?
12            A    Yes.
13            Q    At any locations where you lived,
14       ma'am, was there any burning of trash,
15       people take trash out and burn it, anything
16       like that?
17            A    No.
18            Q    What about leaves in the fall,
19       did your dad burn leaves, for example?
20            A    No.
21            Q    Did your husbands burn leaves?
22            A    No.
23            Q    Okay.  I would like to go back
```

73

1      and talk about your family with whom you

2      grew up for a little bit.  Okay.  Through

3      the time that you graduated from high school

4      in 1975, you lived at home with your family,

5      correct?

6              A    Yes.

7              Q    And you had a mother and a

8      father, correct?

9              A    Yes.

10             Q    And can you tell me how many

11     siblings you had?

12             A    I have -- I have six brothers.

13             Q    You have six brothers.  Any

14     sisters?

15             A    I have five sisters.

16             Q    Five sisters.  So you're one of

17     twelve children?

18             A    Yes.

19             Q    Congratulations.  My children

20     wish they had more siblings.  Where did your

21     father work?

22             A    At Lockhart Lumber.

23             Q    At Lockhart Lumber.  Okay.  And

74

```
 1      did he work there for his whole career, as

 2      far as you know?

 3           A    No.  No, he did not work there

 4      the entire time.

 5           Q    Where else did he work, ma'am?

 6           A    I have no idea.

 7           Q    You have no idea.  Okay.  While

 8      you were growing up, during what period of

 9      time did he work for Lockhart Lumber?

10           A    I'm not sure.  I don't know.  I

11      don't.  You know, I don't get how many

12      years.  It's hard.

13           Q    That's all right.  Tell me if you

14      need to take a break at all, ma'am.

15               MR. CADE:  Drink of water or

16                anything?

17           A    I can talk a little and sometimes

18      my voice will go.

19           Q    That's fine.

20               MR. LOCKARD:  Just let us know.

21           A    Thank you.

22           Q    Was your dad working at Lockhart

23      Lumber for most of the time you were growing
```

75

```
 1        up or just for a little bit of time you were

 2        growing up?

 3             A    Most of the time.

 4             Q    And was that time toward the end,

 5        during the period that you graduated from

 6        high school, was it more before that or

 7        earlier than that?

 8             A    It was before, before graduating.

 9             Q    So sometime before you graduated

10        from high school, your dad left Lockhart

11        Lumber and began working somewhere else, is

12        that fair to say?

13             A    I guess.

14             Q    I don't want you to guess.  It

15        sounds like that's what your memory is and I

16        just want to be clear.  I thought you told

17        me he was not working for the lumber company

18        the entire period of time you were growing

19        up, is that right?

20             A    Right.

21             Q    And I thought you told me that he

22        had stopped working for the lumber company

23        before you graduated from high school?
```

76

1          A    He was when I graduated from high

2     school; he was working at the mill.

3          Q    At the mill?

4          A    Yeah.

5          Q    And so did he -- did he leave the

6     mill sometime after you graduated from high

7     school, ma'am?

8          A    I don't remember.  I don't know.

9          Q    Had -- was there a period of time

10    earlier, when you were growing up, when he

11    had not worked at the mill?

12         A    Yes.

13         Q    Okay.  Do you recall roughly how

14    old you were when he began working at the

15    mill?

16         A    No.

17         Q    Okay.  Do you recall roughly how

18    long it was that he worked at the mill?

19         A    No.

20         Q    Okay.  Was it more than five

21    years?

22         A    Yes.

23         Q    Okay.  Somewhere between five

77

1      years and ten years?

2              A    I cannot be precise.  I cannot

3      say.

4              Q    All right.  Do you recall what

5      his jobs were at the mill?

6              A    No.

7              Q    Okay.  Do you know anything about

8      what he did at the mill?

9              A    No.

10             Q    Okay.  Did you ever go to the

11     mill to visit him?

12             A    No.

13             Q    Okay.  You've told us you have

14     eleven siblings, ma'am.  Can you tell us

15     where you fall in the birth order?

16             A    Third.

17             Q    So you were one of the older

18     ones?

19             A    Yes.

20             Q    Okay.  And is it fair to say you

21     never worked at the mill?

22             A    Right.

23             Q    Did any of your siblings ever go

78

1    on to work at the mill?

2         A    No.

3         Q    Did your mother ever work at the

4    mill?

5         A    No.

6         Q    Are you aware of any relatives of

7    yours, besides your father, who worked at

8    the mill?

9         A    Don't know.

10        Q    Is it fair to say not as far as

11   you know?

12        A    Don't know.

13        Q    You don't know of any, ma'am?

14        A    I don't know.  I can't tell you

15   yes; I can't tell you no.  I don't know.

16        Q    I'm just asking for what you do

17   know.

18        A    I remember my grandfather.  I

19   don't know if he worked at the mill or not.

20   I don't know.

21        Q    Is your father still with us,

22   ma'am?

23        A    No.

79

1          Q    When did he pass away?

2          A    Not sure of the date.  Probably

3     about seven years ago.

4          Q    Okay.  What was the cause of

5     death of your father?

6          A    Not sure.

7          Q    Okay.  Was he ever diagnosed with

8     cancer?

9          A    Don't know.

10         Q    Okay.  Is your mother still with

11    us?

12         A    Yes.

13         Q    Okay.  Where is she living now?

14         A    The 1912 7th Avenue address, but

15    the address is not the same.

16         Q    But she's still living in the

17    home --

18         A    Yes.

19         Q    -- that she was in --

20         A    Yes.

21         Q    -- when you graduated from high

22    school?

23         A    Yes.

80

```
1              Q    Has she ever been diagnosed with

2        cancer?

3              A    No.

4              Q    Okay.  Are all of your siblings

5        still with us, ma'am?

6              A    No.

7              Q    How many have passed?

8              A    One.

9              Q    Okay.  And which one is that?

10             A    Not sure.  I was young and he

11       died at two years old.

12             Q    Okay.

13             A    I mean, two weeks.  I'm sorry.

14       Two weeks.

15             Q    Okay.  Do you know what the cause

16       of death was?

17             A    No.

18             Q    Okay.

19             A    I think it was the sixth child,

20       but I'm not sure.

21             Q    Okay.  SIDS?  S-I-D-S?

22                  MR. CADE:  Sixth, number six.

23             Q    Got you.  All right.  So of your
```

81

```
 1    ten other siblings, are they all still with
 2    us?
 3              A    Yes.
 4              Q    Have any of them been diagnosed
 5    with cancer?
 6              A    Three.
 7              Q    Okay.
 8              A    That I know of.
 9              Q    Okay.  I would like you to tell
10    me about those three, please.
11              A    What do you want to know?  I'm
12    sorry.
13              Q    Let's just go one-by-one.  Go
14    oldest to youngest or whatever is easiest
15    for you.
16              A    Catherine.
17              Q    Catherine?
18              A    Yes.  With a K -- C.  Sorry.
19              Q    That's okay.  All right.  She was
20    diagnosed with cancer?
21              A    Yes.
22              Q    When was that?
23              A    When?
```

82

```
 1          Q    Yes, ma'am.

 2          A    I don't know.

 3          Q    Was it recently, ma'am, or

 4   sometime ago?

 5          A    No, it was sometime ago.

 6          Q    Okay.  Was it before you were

 7   diagnosed with leukemia or after?

 8          A    After.

 9          Q    Okay.  What kind of cancer was

10   Catherine diagnosed with?

11          A    Ovarian.

12          Q    She undergo the same surgery that

13   you went through?

14          A    I'm not sure.

15          Q    Okay.

16          A    I know she had a hysterectomy.

17          Q    Is she okay today, as far as you

18   know?

19          A    She still has other medical

20   problems.

21          Q    Okay.  What other problems does

22   she have?

23          A    I cannot tell you.
```

83

```
 1          Q    Okay.  Do you have any idea what

 2     those other problems relate to at all?

 3          A    No.

 4          Q    All right.  Well, let's move on

 5     to the next sibling that was diagnosed.

 6          A    Sheila, ovarian cancer.

 7          Q    Also ovarian cancer?

 8          A    Yes.

 9          Q    And when was that diagnosis,

10     ma'am?

11          A    After me.

12          Q    After you?

13          A    Yes.

14          Q    Okay.  She underwent treatment

15     for cancer, as well, I take it?

16          A    Yes.

17          Q    And how is she doing today?

18          A    Okay.

19          Q    Does she have any other medical

20     issues?

21          A    I'm not sure.

22          Q    Okay.  All right, ma'am, third?

23          A    Dale, D-A-L-E.
```

84

```
 1            Q    All right.  What kind of cancer
 2     was Dale diagnosed with?
 3            A    Not sure.
 4            Q    Prostate or colon?
 5            A    Don't know.
 6                 MR. CADE:  First, let me ask, is
 7                 Dale female or male?
 8            A    She's a female.
 9                 MR. CADE:  Because I know a Dale
10                 man.
11            Q    Thank you.  I appreciate that.
12     That will eliminate prostate then.  How is
13     Dale doing today?
14            A    Don't know.  She has a lot of
15     medical problems but don't know.
16            Q    Does she live in the area?
17            A    No.
18            Q    Where does she live?
19            A    Jacksonville, Florida.
20            Q    How about Sheila, does she live
21     in the area?
22            A    She's in Perry, Georgia.
23            Q    Catherine, where does she live?
```

85

```
 1            A    In Bellwood, Alabama.

 2            Q    How far is that from here?

 3            A    About an hour and a half.

 4            Q    Okay.  Ma'am, I would now like to

 5     ask you some questions about the lawsuit

 6     that you filed.  When did you first hear

 7     that there were people talking about

 8     potential issues or problems with the wood

 9     plant?

10            A    About a year ago.

11            Q    About a year ago.  And how did

12     you hear about it?

13            A    My mom.

14            Q    What did your mom tell you?

15            A    She just told me that they were

16     having a town meeting at the armory hall.

17            Q    Is that also called "the armory"?

18            A    Yes.  Sorry.

19            Q    No, that's okay.  How did your

20     mother hear about it?

21            A    I have no idea.

22            Q    Did your mother give you a call

23     on the phone or was it during a visit that
```

86

1     you saw her?

2              A    She called.

3              Q    Okay.  Did your mother call

4     anybody else about going to the meeting?

5              A    We just kind of told each other.

6              Q    Okay.  When you say "told each

7     other" --

8              A    Call each other.

9              Q    Okay.  Whom else was involved in

10    this besides you and your mother?

11             A    My sister, my sisters, or my

12    sisters.

13             Q    All of your sisters?

14             A    Yes.

15             Q    Anybody else?

16             A    My brother, my three brothers.

17             Q    Three brothers.  All right.

18    Anybody else?

19             A    In the family, I think that's it.

20             Q    Okay.  Besides your family, was

21    there anybody else that you or your mother

22    was involved in calling about going to this

23    meeting?

87

```
 1          A    No.

 2          Q    Okay.  Then did all of your

 3     sisters and brothers and yourself go to this

 4     meeting?

 5          A    Not all.  Some of them are out of

 6     state.

 7          Q    Okay.  Which ones of your

 8     brothers and sisters went to this meeting?

 9          A    Milton, Cat.

10          Q    Cat?

11          A    I'm sorry, Catherine.  That's

12     what we call her Cat.

13          Q    That's okay.

14          A    Sheila, Dale.

15          Q    David?

16          A    Dale.

17          Q    Dale.  Okay.

18          A    Shawana, S-H-A-W-N-A.  Shawana.

19          Q    Thank you.

20          A    Kelly.

21          Q    Is Kelly a woman?

22          A    Yes.  Prince.

23          Q    Prince?
```

88

1        A    Yes.

2        Q    Prince is a brother?

3        A    Yes.

4        Q    All right.  So I have seven and

5   yourself to eight total in your family

6   attended the meeting.  Does that sound about

7   right?

8        A    I think.

9        Q    And you walked into this meeting,

10  and there was a number of people there I

11  understand?

12       A    Yes.

13       Q    Five hundred, a thousand people?

14  Can you give me an estimate of the number?

15       A    Hundred.

16       Q    A hundred?

17       A    Yes, probably.

18       Q    Okay.  And were there people

19  making presentations or speaking at the

20  meeting?

21       A    Yes.

22       Q    Can you tell me who they were?

23       A    Mr. Cade.

89

```
 1          Q    Mr. Cade?

 2               MR. CADE:  Mr. Cade.

 3          A    Mr. Eason.

 4          Q    You're referring to Mr. Eason

 5     Mitchell?

 6          A    Yes.

 7          Q    Anybody else?

 8          A    Not that I recall.  That's it.

 9     That's it, that I remember.

10          Q    Okay.  How long did the meeting

11     last?

12          A    I didn't stay through the whole

13     thing.  Sorry.

14          Q    Okay.  The part -- I'm sure it

15     was gripping, but the part that you stayed

16     through, how long did you stay?

17          A    About forty minutes to an hour.

18          Q    What was said during the part

19     that you heard?

20          A    I don't remember.  I really don't

21     remember.

22          Q    Okay.  After that -- as a result

23     of that meeting, ma'am, had you decided to
```

90

1    file a lawsuit?

2          A    After that, yes.

3          Q    Did anything happen after that

4    meeting that made you decide to file a

5    lawsuit?

6          A    Just the fact that I've been sick

7    and my sisters have been sick.

8          Q    Okay.  How soon after that

9    meeting did you decide to file a lawsuit?

10         A    I'm not sure.  Not sure.

11         Q    Did you have -- did you go to any

12   other meetings or have any other contact

13   with your attorneys that led to you deciding

14   to file a lawsuit?

15         A    No.

16         Q    Okay.  Go back.  I just want to

17   ask you for the last names of the siblings

18   who you identified went to that meeting.

19   You have your brother, is it Milton?

20         A    Yes.

21         Q    What is his last name?

22         A    Parker.

23         Q    Parker.  Okay.  And then

91

```
1     Catherine or Cat?

2          A    Catherine.  McRay.  M-C-R-A-Y.

3          Q    And then Sheila?

4          A    Armstrong.

5          Q    A-R-M-S-T-R-O-N-G?

6          A    Yes.

7          Q    And then Dale?

8          A    Chapman, C-H-A-P-M-A-N.

9          Q    And then Shawana?

10         A    Dumvordert.

11         Q    Okay.  And then Kelly?

12         A    Parker.

13         Q    Kelly Parker.  Okay.  And then

14    Prince Parker, as well?

15         A    Yes.

16         Q    Okay.  Did you attend any

17    meetings after this first meeting, ma'am?

18         A    Yes.

19         Q    Okay.  How many more meetings did

20    you attend?

21         A    Maybe two.

22         Q    Two more meetings?

23         A    Yeah.
```

92

1      Q    Okay.  Tell me about the first

2   meeting after, I guess, what would be the

3   second meeting that you attended, when was

4   that?

5      A    Not the date, I don't know the

6   date on it.

7      Q    Okay.  Approximately how long ago

8   was that second meeting?

9      A    Not sure.  Don't remember.

10      Q    Okay.  Was it during 2006?  Was

11   it during 2005?

12      A    I don't know.  Probably, 2000 --

13   I don't know.  I don't know.

14      Q    Okay.  What happened at the

15   second meeting, ma'am?

16      A    A lot of talking.  Everybody was

17   talking.  They were talking.

18      Q    How long did the second meeting

19   last?

20      A    Probably about 45 minutes to an

21   hour.

22      Q    Held at the same location?

23      A    Yes.

93

1          Q    Approximately how many people

2    were there, ma'am?

3          A    About the same number.

4          Q    Okay.  Was it more than a

5    hundred?

6          A    Probably.

7          Q    Okay.  And did Mr. Cade and

8    Mr. Mitchell make presentations again?

9          A    Yes.

10         Q    Anybody else make presentations?

11         A    No.

12         Q    Okay.  And what was said at this

13   second meeting, ma'am?

14         A    I don't remember.

15         Q    Okay.  Generally, you don't

16   remember anything that was said?

17         A    I don't -- it was just talking

18   about the Lockhart mill.

19         Q    You don't remember anything that

20   was said about that mill?

21         A    No, not really.  No.

22         Q    So, generally speaking, you don't

23   recall anything that was said at all?

94

1          A     We just talking about the, you

2     know, being sick and people being sick.

3          Q     Did you do anything besides

4     talking?

5          A     No.

6          Q     Then do you recall a third

7     meeting as well, ma'am?  Is that fair to

8     say?

9          A     Not sure.  It was two or three

10    meetings.  I'm not sure.

11         Q     Okay.  So is it fair to say you

12    don't recall going to the third meeting or

13    you do recall going to the third meeting?

14         A     I don't remember.  I don't

15    remember.

16         Q     Okay.  Has anybody asked you to

17    be videotaped, ma'am --

18         A     No.

19         Q     -- for purposes of this lawsuit?

20         A     No.

21         Q     Have you ever seen any videotapes

22    of people in relation to the mill?

23         A     No.

95

```
 1              Q    Have you ever heard of anybody

 2       being videotaped for purposes of this

 3       lawsuit?

 4              A    No.

 5              Q    Okay.  So it's fair to say that,

 6       as far as you know, none of your siblings

 7       have been videotaped?

 8              A    Right.

 9              Q    And you may have said this

10       already, ma'am, but I'm going to ask you

11       again here.  But I would like you tell me,

12       in your own words, why you decided to file

13       this lawsuit?

14              A    Because I lived in Florala all

15       this time, and I was diagnosed with cancer

16       twice, and my sisters have been diagnosed

17       with cancer.

18              Q    Okay.  Anything else you want to

19       add with that?

20              A    We just all stayed -- lived in

21       Florala pretty much all our lives.  All our

22       lives pretty much.

23              Q    And when you say "your sisters
```

96

```
1      diagnosed with cancer," you're talking about

2      the three that we talked about earlier,

3      right?

4           A    Yes.

5           Q    Okay.  And there are, I guess,

6      two sisters who were not diagnosed with

7      cancer, is that fair to say?

8           A    Yes.

9           Q    Okay.  And none of your brothers

10     have been diagnosed with cancer?

11          A    Not that I know of.

12          Q    Okay.  And when you say you've

13     lived in Florala all your life, I'm not from

14     here so pardon me if this is a silly

15     question, but do you consider Crestview to

16     be part of Florala or are those different

17     areas?

18          A    I don't -- Crestview is different

19     from Florala.

20          Q    Crestview is different from

21     Florala.

22          A    Florala is Alabama and Crestview

23     is Florida.
```

97

```
 1          Q    And about how far apart is it,
 2     ma'am?
 3          A    About thirty miles.
 4          Q    Okay.  And you may have said this
 5     already, and I'm sorry, about Fort Walton,
 6     is it about sixty miles away from Florala?
 7          A    Yes.
 8          Q    Okay.  So when you say you've
 9     lived in Florala, and I'm not trying to put
10     words in your mouth, I'm trying to make sure
11     I understand, when you say you lived in
12     Florala, what you're talking about is the
13     time you were growing up through high school
14     and the time that you moved back from Fort
15     Walton and before the time you moved to
16     Crestview, is that fair to say?
17          A    Yes.
18          Q    How old were you, ma'am, when you
19     moved to Crestview in 1983?  Were you born
20     in 1955?
21          A    Fifty-six.
22          Q    So you were roughly 27 when you
23     moved to Crestview?
```

98

```
 1          A    Yes.

 2          Q    Okay.  Have any of your siblings

 3     decided to file lawsuits, as well, ma'am?

 4          A    Yes.

 5          Q    Can you tell me which of your

 6     siblings have decided to join?

 7          A    Sheila, Cat, Dale.

 8          Q    You said Sheila, Catherine, and

 9     Dale?

10          A    Yes.

11          Q    Okay.

12          A    And Kelly, I think; not sure.

13     Those three I know for sure.

14          Q    Okay.

15          A    Kelly.

16          Q    Okay.

17          A    And Shawana.

18          Q    All right.  Okay.  And I would

19     like you to tell me, ma'am, you may have

20     told me this already, but as I understand

21     it, you blame your ovarian cancer and the

22     leukemia on your having lived by the mill

23     when you were growing up, is that fair to
```

99

```
 1    say?

 2            A    Yes.

 3            Q    Okay.  Is there anything else

 4    that you blame on the mill?

 5            A    I don't know.

 6            Q    Okay.

 7            A    I don't understand the question.

 8            Q    Okay.  Let me re-ask it then here

 9    because I want to make sure you understand

10    it.  Is there anything else that you're

11    suffering from that, in your view, was

12    caused by the mill.

13            A    Because I have leukemia and a

14    transplant and those other sickness that

15    followed because of that.

16            Q    Okay.  And what other sicknesses

17    have --

18            A    I had pneumonia, bronchitis,

19    asthma.

20            Q    And those are illnesses that have

21    come because the transplant --

22            A    Yes.

23            Q    -- has battled your own body to
```

100

1    some degree?

2         A    Yes.

3         Q    Okay.

4         A    Because I had a bone marrow

5    transplant.

6         Q    Okay.  Thank you.  I think I

7    understand that.  Is there anything besides

8    the pneumonia and bronchitis and asthma,

9    that in your view, was caused by the bone

10   marrow transplant?

11        A    I has some called graft versus

12   hostess, and that just like affects

13   different areas in your body.  Just like I

14   have chronic dry eyes.

15        Q    Okay.  Well, I appreciate that.

16   Putting aside for a moment the issues that

17   you suffered -- and I'm not trying to make

18   light of those at all, and I'm sorry you had

19   to undergo that.  That would be tough for

20   anybody, obviously.  But putting that aside,

21   ma'am, are there any other medical issues

22   that you attribute to the mill?

23        A    Because I have graft versus

101

1     hostess, it bother my feet.  I can't stand

2     and walk, because I got to wear diabetic

3     shoes.  Like I say, everything is

4     contributed to the graft versus hostess

5     disease.

6          Q    All right.  And that graft versus

7     host is a result of the bone marrow

8     transplant?

9          A    Yes.

10          Q    And let me just ask this again

11     here, and I'm not trying to make light of

12     anything you told me here but I just want to

13     be sure I'm being complete.  Putting aside,

14     ma'am, all the different issues caused by

15     the bone marrow, including the graft versus

16     host and so forth, is there anything else

17     you're suffering from or have suffered from

18     that you attribute to the mill?

19          A    No.

20          Q    Okay.  And then you talked to us

21     a little while ago about your sisters

22     Catherine, Sheila, and Dale and how they

23     have each been diagnosed with cancer.  And I

102

1    would like to go just one-by-one here.

2    Let's start with Catherine.  As far as you

3    understand, does Catherine attribute her

4    cancer to the mill?

5         A    Yes.

6         Q    Is there anything else that

7    Catherine attributes to the mill?

8         A    I don't know.

9         Q    Okay.  Same questions about

10   Sheila.  Does she attribute her ovarian

11   cancer to the mill?

12        A    Yes.

13        Q    And you know this because you

14   talked to her about it?

15        A    Yes.

16        Q    Is there anything else she

17   attributes to the mill?

18        A    I don't know.

19        Q    Okay.  I'll ask you the same

20   question about Dale.  As I recall, you're

21   not sure what kind of cancer she's suffering

22   from, correct?

23        A    Right.

103

1        Q    And whatever that is, does she

2    attribute that to the mill?

3        A    Yes.

4        Q    And you know that because you

5    talked to her about it?

6        A    Yes.

7        Q    Has she talked to you about any

8    other issues she has?

9        A    No.

10        Q    And then you also indicated that

11    Shawana plans to file a lawsuit?

12        A    Yes.

13        Q    But she's not ever been diagnosed

14    with cancer, is that correct?

15        A    Not that I know of.  I'm not

16    sure.

17        Q    Okay.  Why is it that she's

18    filing a lawsuit?

19        A    Shawana went in to be tested for

20    some type of cancer, but I don't know the

21    results.

22        Q    Was this a recent test, ma'am?

23        A    Yes.

104

1          Q    Okay.  Is there anything else

2    that you know medically that Shawana

3    believes was caused by the mill?

4          A    I don't know.

5          Q    Then you mentioned that Kelly is

6    thinking about filing a lawsuit, as well?

7          A    Yes.

8          Q    And why is she thinking about

9    filing a lawsuit?

10          A    I'm not sure.

11          Q    Do you know of any medical issues

12    that Kelly attributes to the mill?

13          A    No.

14          Q    Do you know of any medical issues

15    that Kelly suffers from period?

16          A    I don't know.

17          Q    How old is Kelly?

18          A    Kelly is -- I don't know.  Kelly

19    is -- I think Kelly is maybe 39, 40, I

20    think.  I'm not sure.

21          Q    Okay.  Are any of your brothers

22    planning on filing a lawsuit?

23          A    I don't know.

105

1          Q     Have you talked to your brothers

2     about it?

3          A     Yes.

4          Q     And what have they told you?

5          A     Princeton, Prince.  Prince claims

6     to, I guess -- I'm not sure.  But I talked

7     to Prince.  I talked to all my brothers

8     about it.

9          Q     Okay.  What has Prince told you

10     about filing a lawsuit?

11          A     We just talked about it.  He

12     hadn't said anything to me whether he would

13     or want to.

14          Q     Okay.  Is he suffering from any

15     medical issues at all?

16          A     I don't know.

17          Q     And Milton?

18          A     I don't know.

19          Q     Okay.  How old is Milton?

20          A     Fifty-two.

21          Q     Is he the oldest?

22          A     Yes.

23          Q     Does he live locally?

106

```
 1          A    In Hartford, Alabama.

 2               MR. CADE:  Where is that again?

 3          A    Hartford.

 4          Q    How far is that from here, ma'am?

 5          A    It's about an hour and a half.

 6          Q    Okay.  What is Milton's career?

 7          A    I don't know.

 8          Q    Okay.  Is he suffering from any

 9     medical issues?

10          A    He just had a heart attack.  I

11     mean, he just had heart surgery, but he

12     didn't have a heart attack.

13          Q    Does he blame that heart surgery

14     on the mill?

15          A    I've not talked to him.

16          Q    Okay.  And you have, of course,

17     six brothers, right?

18          A    Yes.

19          Q    And you talked about two, which

20     is Milton and Prince.  Do you mind giving me

21     the names of the other four?

22          A    Josh, Harold, Robert, Jr.  Is

23     that all?
```

107

```
1          Q    Should be one more, I think.

2          A    How many do you have?

3          Q    I've got maybe not here --

4          A    One deceased.

5          Q    That's what I was fixing to say,

6     Milton, Prince, Josh, Harold, and Robert and

7     that's five.

8          A    Yes.

9          Q    And the young -- okay.  Okay.

10    Very good.  And they're all Parker?

11         A    Yes.

12         Q    Where does Josh live?

13         A    Josh is in Guam.

14         Q    Guam?

15         A    Yes.

16         Q    Is he in the military?

17         A    Yes.

18         Q    Air force?

19         A    Navy.

20         Q    Navy.  Is he suffering from any

21    medical issues, ma'am?

22         A    I don't know.

23         Q    Have you talked to him at all
```

108

1    about the lawsuit?

2         A    We talked about it, but he's out

3    at sea most of the time, so we don't talk

4    much.

5         Q    Where is Harold?

6         A    Defuniak Springs.

7         Q    Do you mind spelling that?

8         A    D-E-F-U-N-A-I-K, (sic) Springs,

9    Florida.

10        Q    Okay.  How far is that from here?

11        A    From Andalusia?  From Florala you

12   mean, right?

13        Q    Florala.

14        A    Hour.  No.  About give or take a

15   hour.

16             MR. CADE:  I think it's about 45

17         minutes to a hour.

18             (Off the record)

19   BY MR. TER MOLEN

20        Q    What is -- what has Harold's

21   career been?

22        A    Corrections officer.

23        Q    Okay.  Is he suffering from any

109

1    medical issues that he blames on the mill?

2         A    I don't know.

3         Q    Have you talked with him about

4    the lawsuit?

5         A    No.

6         Q    Okay.  Have any of your other

7    siblings talked to Harold about the lawsuit?

8         A    I don't know.

9         Q    And Robert, Jr., where does he

10   live?

11        A    In Greensboro, North Carolina.

12        Q    What is his career?

13        A    I don't know.  He works at the

14   college.  He works at the college.

15        Q    At Duke there?

16        A    I don't know which college.  It's

17   so many there, I don't know.  He just moved,

18   so I don't know.

19        Q    Okay.  What does he do at the

20   college?

21        A    He's a hall director.  I don't

22   know.

23        Q    Okay.

110

1         A     And a minister.

2         Q     And a minister.  Is he suffering

3    from any medical issues?

4         A     Yes, but what I don't know.

5         Q     Okay.  Do you know what kind of

6    medical issues?

7         A     No.

8         Q     Okay.  Has he been part of any

9    discussions about filing a lawsuit?

10        A     We have not talked about it.

11        Q     Why is that?

12        A     Minister, he's a minister.  Just

13   certain things we don't talk to him about.

14             MR. CADE:  Mark, when you find a

15             breaking point, let me know.

16             MR. TER MOLEN:  That's fine.

17             This is a fine breaking point.

18      (Whereupon, a short break was taken.)

19             (Whereupon, Defendant's

20             Exhibit Number 3 was marked.)

21   BY MR. TER MOLEN

22        Q     Ma'am, I will show you what he

23   marked as Exhibit 3.  And if you could, take

111

1       a moment, ma'am, and look that over and just

2       let me know when you've had a chance to look

3       at it.  I'm going to ask you to tell me what

4       it is.  Have you had a chance to look this

5       over?

6              A    Uh-huh.

7              Q    Yes?

8              A    Yes.

9              Q    Can you tell me what this is?

10             A    Affidavit.  That what you're

11      asking me?

12             Q    This is an affidavit.  And if you

13      look on page 2, ma'am, is that your

14      signature there?

15             A    Yes.

16             Q    And you see this is dated

17      April 10th of this year, ma'am?

18             A    Yes.

19             Q    Yes?

20             A    Yes.  I'm sorry.

21             Q    That's okay.  And did your

22      lawyers or someone from their office bring

23      this to you about April 10th to sign?

112

1         A    Yes.

2         Q    And had you talked about this

3    affidavit with them before they brought it

4    to you to sign?

5         A    No.

6         Q    Okay.  How do you know -- did

7    your lawyers get the information that's in

8    this affidavit?

9         A    We went to a town meeting at the

10   armory hall --

11        Q    Yes, ma'am.

12        A    -- and they were asking; we

13   filled out a questionnaire.

14        Q    And it was based on that

15   questionnaire, as far as you understand,

16   what your lawyers put in this affidavit?

17             MR. CADE:  Object to the form.

18        Q    Did you understand that question,

19   ma'am?

20        A    No.  Say what you want me -- ask

21   me, please, again.

22        Q    Sure.  Okay.  Best of your

23   understanding is, that the information

113

1    that's in this affidavit, is based on the

2    questionnaire that you filled out at that

3    second meeting?

4        A   Yes.

5        Q   Okay.  And then we talked about

6    something here I just want to clarify.  If

7    you could look at the first -- pardon me,

8    look at the third -- strike that.  Look at

9    the fourth sentence in the paragraph of this

10    affidavit, saying different places where

11    you've lived, ma'am, you see there that

12    starts on the second line "from the time of

13    my birth"?

14        A   Wait.

15        Q   Okay.  And I just wanted to -- it

16    sounds to me like, based on what we said

17    today, that you need to make a correction

18    there, because there's no mention here of

19    your living in Fort Walton in the early

20    1980's, is that right?

21        A   Uh-huh.

22        Q   I'm sorry, you need to say yes.

23        A   Yes.

114

1          Q    And so this -- we would need to

2     modify the statement here to account for

3     your having lived in Fort Walton, is that

4     correct?

5          A    I lived in Fort Walton, my

6     husband is in Fort Walton, but I drove back

7     and forth to work in Florala.  So through

8     the week I stayed at my mom's.

9          Q    Oh, through the week --

10         A    Yeah.

11         Q    -- you were living at your

12    mother's house?

13         A    Yes.

14         Q    Okay.  I hadn't understood that,

15    ma'am, from what you said.

16         A    I drove back and forth.

17         Q    So you weren't just commuting on

18    a daily basis; you would come live in

19    Florala for the week?

20         A    Yes.

21         Q    And then you would go back to

22    Fort Walton on the weekends?

23         A    Yes.

115

1          Q    What about your children?

2     Because as I understood it, your children

3     were living in Fort Walton?

4          A    My son went to school at

5     Lockhart.

6          Q    Okay.

7          A    Yes.  They were with me.

8          Q    Hang on, let me ask a question,

9     ma'am, because I'm just concerned I

10    misunderstood what you told me earlier.  I

11    thought you told me earlier your children

12    went with you to Fort Walton and were living

13    with you in Fort Walton, but it sounds like

14    what you're telling me is that they were

15    only there on the weekends?

16         A    Yes.

17         Q    Is that correct?

18         A    Yes.

19         Q    Okay.  And they would come back

20    with you?

21         A    Yes.

22         Q    And they would go to school in

23    Florala?

116

1          A     Yes.

2                (Whereupon, Defendant's

3          Exhibit Number 4 was marked.)

4     BY MR. TER MOLEN

5          Q     Okay.  I'm going to show you,

6     ma'am, what we marked as Defense Exhibit 4.

7     And I'm going to ask you, ma'am, if you

8     could tell me -- first of all, let me tell

9     you that this exhibit has three different

10    parts to it.  Let's page through it

11    together, okay?  You see it has the first

12    two pages, which are labeled "medical

13    authorization form" on the top.  Ma'am, do

14    you see that?

15         A     Uh-huh.

16         Q     Yes?

17         A     Yes.  Sorry.

18         Q     And if you look at the second

19    page, is that your signature there?

20         A     Yes.

21         Q     And then beginning on the third

22    page of this exhibit, if you look at the

23    bottom, you see it says "client information"

117

1     page 1?

2          A    Yes.

3          Q    And then that goes through ten

4     pages.  So, if you keep turning, at the

5     bottom you see client information, page 10?

6          A    Yes.

7          Q    Actually it's 11 pages.  And you

8     turn the page and you see page 11, and then

9     is that your signature there?

10         A    Yes.

11         Q    And in the third and final part

12    of this exhibit, ma'am, which starts on the

13    next page, you see at the bottom it says

14    "client or family member with the disease"?

15         A    Yes.

16         Q    And you see that starts on page

17    1, and then if you go through and you look

18    at the last page, that's page 41, do you see

19    that?

20         A    Yes.

21         Q    Okay.  I'm just looking at what

22    you have, but looks like there's another

23    page.  I'll borrow this back.  Excuse me.

118

1           MR. MITCHELL:  That appears to be

2           someone's handwriting.  Can I see?

3           MR. TER MOLEN:  You can.  I will

4           be happy to give it to you in just

5           a minute, but I'm just --

6           MR. MITCHELL:  I just want to --

7           MR. TER MOLEN:  You can certainly

8           look at it.

9           MR. CADE:  Additional

10          information.  Is that your

11          handwriting?

12          THE WITNESS:  Uh-huh.  Yes.

13   BY MR. TER MOLEN

14        Q    You're saying that's your

15   handwriting, ma'am?

16        A    Yeah.

17          MR. LOCKARD:  And that's the last

18          page of that exhibit?

19        A    Yes.

20          MR. CADE:  It appears that she

21          may have run out of room somewhere

22          and just added --

23        A    My brothers and then my children.

119

```
1              Q    Yeah.  Terrific.  That's fine.
2         What I want you to do, ma'am, and this is
3         for purposes of making this a shorter
4         deposition here, what I would like you to do
5         is take as much time as you need and I want
6         you to be able to just look at this document
7         I've given you, Exhibit 4, and tell me that
8         all the information that's set forth in
9         there is true to the best of your ability;
10        is true and correct, to the best of your
11        ability.  And let me ask you one question
12        before you start that.  And, that is, are
13        you the one, ma'am, who completed -- is it
14        your handwriting throughout this Exhibit 4?
15        As you look at it, you're the one who filled
16        this out?
17             A    Yes.
18             Q    Well, then, please take as much
19        time as you need, but I would like for you
20        to be able to tell me that the information
21        that's set forth in this exhibit that you
22        filled out is true and correct, okay?  Yeah,
23        take as much time as you need.
```

120

```
 1                 MR. CADE:  From the depositions

 2                 yesterday and the depositions

 3                 today, if you guys will tell me

 4                 what pages are missing, let's try

 5                 to get on the same page and get

 6                 those cleaned up for you, okay?

 7                 MR. TER MOLEN:  I will.  Off the

 8                 record.

 9                 (Off the record.)

10      BY MR. TER MOLEN

11          Q    All right.  Back on the record.

12      You've now had a chance to look through all

13      of Exhibit 4?

14          A    Yes.

15          Q    And are you able to confirm for

16      me that the information contained throughout

17      Exhibit 4 is true and correct, to the best

18      of your knowledge?

19          A    Yes.

20          Q    Okay.  Thank you.  We'll come

21      back to this in a few minutes.  I want to

22      switch gears a little bit, ma'am, and ask

23      you about the time frame from the time you
```

121

1    were growing up till about 1983 or so when

2    you were living at -- living in Florala,

3    okay?

4         A    Uh-huh.

5         Q    All right.  So was there any

6    time, ma'am, when -- let me ask you this:

7    Do you believe that you were exposed to any

8    chemicals or anything else that came from

9    the mill?

10        A    Yes.

11        Q    Okay.  And what do you base that

12   belief on, ma'am?

13        A    Just from people I know in the

14   area that has come up -- come down with

15   cancer.

16        Q    Okay.  I'll come back to that in

17   a minute.  Anything else that you base your

18   belief that you've been exposed to chemicals

19   from the mill on?

20        A    Repeat that one more time, that

21   statement.

22        Q    Sure.  I'm trying to understand

23   your thinking as you've told us that in your

122

1      mind you believe you've been exposed to

2      different chemicals or to chemicals that

3      came from the mill, that's what you told us,

4      right?

5            A    Yes.

6            Q    And you told me that a reason

7      that you think that's true is that other

8      people who live in the area have come down

9      with cancers, correct?

10           A    Yes.

11           Q    Is there any other reason that

12     you were exposed to chemicals from the mill?

13           A    Right after we had the meeting,

14     just so many people got to talking about

15     being diagnosed with cancer.

16           Q    Okay.  All right.  Any other

17     reason, ma'am?

18           A    No.

19           Q    I think you told me earlier, and

20     I'm sorry, I'll just ask quickly again here,

21     you never visited the mill at all, is that

22     correct?

23           A    Right.

123

1          Q    Okay.  Thanks.  And where you

2     folks lived, could you see the mill from

3     where you lived?

4          A    No.

5          Q    Okay.  Was there any kind of

6     smell in the air or anything else that

7     anybody told you while you were living

8     there, "oh, that's from the mill"?

9          A    It was smoke, yeah.

10         Q    You would see smoke from time to

11    time?

12         A    Yes.

13         Q    And how -- why is it that you

14    believe that smoke was from the mill?

15         A    It just, you know, certain times

16    of the day the whistle would blow, it's just

17    the way the area was -- stayed pretty much.

18         Q    And I just want to make sure I

19    understand, ma'am, why is it you think that

20    some smoke during sometimes of the day would

21    be from the mill?

22         A    It just what we been told from

23    the time we grew up, that come from the

124

1      mill.

2             Q    Okay.  And did that smoke have

3      anything unique about it?  Did it have a

4      funny color, a funny odor to it?

5             A    It was the smell.

6             Q    What was that smell?

7             A    It was a perfume smell.

8             Q    Can you describe that smell for

9      me?

10            A    Just different.  Different.

11            Q    So it smelled differently than

12     normal smoke from a fire would smell?

13                 MR. CADE:  Object to the form.

14            A    Yeah.

15            Q    Did you understand the question

16     I'm asking you?

17            A    No.  Say it again, please.

18            Q    Okay.  That smoke, you're telling

19     me the smoke smelled differently?  The smoke

20     you think came from the mill, you're telling

21     me smelled differently than smoke from a

22     regular fire?

23            A    I don't know.  I don't

125

1    understand.  I don't understand.

2         Q    Okay.  Let me back up here,

3    because I don't mean to make this too

4    complicated.  I understand that you told me

5    that smoke you think came from the mill has

6    a peculiar smell, is that right?

7         A    It was the air.

8         Q    I didn't hear you, ma'am?

9         A    Just the way -- you know, the way

10   Florala smelled.  That's all I know; just

11   the way Florala smelled.

12        Q    And what I'm trying to understand

13   is, did the smoke that you think came from

14   the mill have a different smell about it

15   than smoke from an ordinary fire?

16        A    I don't know.

17        Q    You don't know?

18        A    Okay.  Okay.  And what you told

19   me earlier, ma'am, it sounded like there was

20   smoke that you think or were told came from

21   the mill that would be present in Florala on

22   some days depending upon the wind?

23             MR. CADE:  Object to the form.

126

```
1          A    I don't know.

2          Q    Well, I'm just repeating what you

3     told me earlier, ma'am?

4          A    I don't know.

5          Q    You don't know.  So you don't

6     know if there was any smoke from the mill

7     that ever came to Florala, is that what

8     you're telling me?

9               MR. CADE:  Object to the form.

10         Q    You can answer the question.

11              MR. CADE:  Just answer the

12              question.  That's fine.

13         A    Ask me what you say again.

14         Q    Okay.  You don't know if there

15    was any smoke from the mill that came from

16    Florala; is that what you're telling me now?

17         A    Always totally come from the mill

18    is all I know.

19         Q    Okay.  I need to repeat to you

20    what I think you told me earlier and you

21    tell me if I'm mistaken.  Okay.  I thought

22    you told me earlier that smoke that you were

23    told came from the mill would come into
```

127

```
 1      Florala on some days depending upon the

 2      wind, is that correct or incorrect?

 3           A    Incorrect.  I don't know.  I

 4      don't.

 5           Q    You don't know.  Was there always

 6      smoke in Florala or was it just sometimes

 7      there was smoke in Florala or you don't

 8      know?

 9           A    It would stay smoky.

10           Q    It would always stay smoky in

11      Florala?

12           A    Yeah.

13           Q    That's what you're telling me

14      now?

15           A    Yeah.

16           Q    And you're telling me that smoke,

17      you were always told came from the mill?

18           A    Yes.

19           Q    All right.  Was there anything

20      else in Florala that came from the mill?

21           A    I don't know.

22           Q    Okay.  Is there anything else in

23      Florala that anybody told you came from the
```

128

1      mill?

2            A    I don't know.

3            Q    Okay.  Ma'am, were there any

4      creeks or streams or rivers at all in the

5      area where you grew up in Florala?

6            A    I don't know.

7            Q    Okay.  While you were growing up

8      in Florala, did you ever play in the creeks

9      or streams?

10           A    No.

11           Q    Rivers?  You did not?  Let me

12     finish my question, ma'am.  While you were

13     growing up in Florala, is it true you did

14     not play in any creeks, streams, or rivers

15     in the area?

16           A    No.

17           Q    Okay.  Let me ask the question

18     again.  I'm sorry.  Did you play in the

19     creeks, streams, rivers in the Florala area

20     while you were growing up?

21           A    No.

22           Q    Okay.  Couple more than -- a

23     couple but some additional questions that

129

```
1        I'm going to run through, I hope, fairly

2    quickly.  Have you ever been deposed before,

3    gone through this process before?

4        A    No.

5        Q    Okay.  Have you ever been

6    involved in a lawsuit before this one?

7        A    No.

8        Q    Okay.  Have you ever been

9    arrested as part of a criminal matter?

10        A    No.

11        Q    Did you ever work as a

12    dishwasher, ma'am?

13        A    No.

14        Q    No.  You never worked as a

15    dishwasher?  Outside of your home I mean,

16    did you ever work and have a job as a

17    dishwasher?

18        A    No.

19        Q    Okay.  Did anybody ever talk to

20    you, ma'am, about how the mill works, what

21    processes were used there?

22        A    No.

23        Q    Is that no?
```

130

```
 1        A    No.

 2        Q    Okay.  Ma'am, if you need to take

 3    a break at all, just let me know.

 4             MR. CADE:  And try to speak up

 5             just a little bit so we can hear.

 6        A    Okay.

 7        Q    Have you ever read any articles,

 8    ma'am, about the facility at all, about the

 9    mill?

10        A    No.

11        Q    Okay.  Do you know anybody else

12    besides your father, I guess, who worked at

13    the mill?

14        A    Yes.

15        Q    Can you tell me who?

16        A    Herbert Wallace.

17        Q    Okay.  Anybody else?

18        A    Not sure.

19        Q    Okay.  How old is Mr. Wallace?

20        A    I don't know.

21        Q    Okay.  Is he still alive?

22        A    Don't know.

23        Q    Okay.  When did you last see
```

131

1      Mr. Wallace?

2           A    Don't know.

3           Q    Okay.  Was it recently, long time

4      ago?

5           A    Long time ago.

6           Q    What did he do at the mill?

7           A    I don't know.

8           Q    Okay.  You mentioned to me a few

9      minutes ago that there were others who had

10     -- who have come down with cancer who lived

11     in Florala.

12          A    Yes.

13          Q    Can you tell me who those people

14     are?

15          A    Elaine Wilson.

16          Q    Can you spell that name?

17          A    W-I-L-S-O-N.

18          Q    Very good.  Would you tell me who

19     else, please?

20          A    That's all I can think of right

21     off.

22          Q    Okay.

23          A    That's all I can think of right

132

1     off.

2          Q    And how old is Ms. Wilson?

3          A    I'm not sure.  Don't know.

4          Q    Okay.  In relation to your age,

5     do you think she's older, younger?

6          A    Maybe a couple of years older.

7          Q    Okay.  How do you know

8     Ms. Wilson?

9          A    We grew up together.

10          Q    She's a neighborhood of yours?

11          A    We all went to the same church.

12          Q    Which church is that, ma'am?

13          A    First Baptist.

14          Q    And if you look back on

15     Exhibit -- it's Exhibit 2 here, can you show

16     me possibly where that church is located,

17     ma'am?

18               MR. CADE:  Main road that runs

19               through Lockhart and you indicated

20               earlier that you lived here and

21               here and here.  Maybe you need to

22               pick one of those locations in

23               relation to the road and see if

133

1          that helps you out.

2          A    I don't know the streets.  I'm

3     going to say -- I am not sure.  I'm going to

4     say towards 331.

5               MR. CADE:  331.

6          A    Is here?  331 is here, right?  Is

7     that right?

8               MR. CADE:  Yes, ma'am.  That's

9               331 on down to Florida, I think.

10              I think there's a 331 going north

11              as well, I believe.  So was it

12              north of Florala, north of

13              Lockhart, or south?

14         A    South is that way and north is

15    that way.  It was either east or west.  I

16    don't do maps.

17         Q    Would you walk to it from your

18    church -- from your house?

19         A    Yeah.

20         Q    You could walk from your house?

21         A    Yeah, about ten, seven blocks

22    maybe.

23         Q    So it would be somewhere west of

134

1     where you were living; somewhere in this

2     area here you were saying, right?

3          A    Yes.

4          Q    Okay.  So you were able to walk

5     there.  And you knew her from your church?

6          A    Yes.

7          Q    Does she also live in your area

8     or do you know where she lived?

9          A    I don't remember.  I don't

10    remember.

11         Q    Okay.  Does she live in Florala

12    today?

13         A    Yes.

14         Q    Do you know where she lives

15    today?

16         A    I know where she lives but don't

17    ask me to show you on this map.  I can tell

18    you exactly where she lives.  The map is --

19    I hate maps.

20              MR. CADE:  Is it far from your

21              mother's home?

22         A    It's like where momma live.  It's

23    like down the hill from the church.  If you

135

```
1     knew where the church was at, the church was

2     there, and she live --

3               MR. CADE:  Towards your mother's

4               home or on past the church?

5        A    Past the church.

6               MR. CADE:  Okay.  So she's more

7               west?

8        A    Yes.

9        Q    Okay.  And I take it that she was

10   diagnosed with cancer at some stage?

11       A    Yes.

12       Q    What cancer was she diagnosed

13   with?

14       A    Breast cancer.

15       Q    When was that diagnosis?

16       A    About I think sometime in May.

17       Q    Of this year?

18       A    Yes.

19       Q    Okay.  How is she doing?  Has she

20   gone through any surgery or therapy for

21   that?

22       A    She's going through chemo now.

23       Q    Did she have surgery already?
```

136

```
1          A    I don't know.  I just know she's

2     going through chemo.

3          Q    Okay.  Okay.  Is she planning on

4     filing a lawsuit, do you know?

5          A    I can't say yes, and I can't say

6     no.  I don't know.

7          Q    Okay.  Have you talked to her

8     about the lawsuit?

9          A    No, we've not talked about it.

10         Q    Did she go to any of the

11    meetings?

12         A    I don't know.

13         Q    Okay.  Has she told you that she

14    believes the mill is responsible for her

15    breast cancer?

16         A    No.

17         Q    Has anybody told you that they

18    believe the mill is responsible for her

19    breast cancer?

20         A    No.

21         Q    Okay.  All right.  So when

22    earlier you told me, ma'am, that one of the

23    reasons that you believe that the mill is
```

137

```
1      responsible for the cancers that you've been

2      diagnosed with was based on the people that

3      you know who've come down with cancer, you

4      were basing that on?

5            A     Sisters.  Sisters.  I just found

6      out about Elaine.  Sisters.

7            Q     So based on your sisters and

8      based on Elaine Wilson?

9            A     Yes.

10           Q     Okay.  Anybody else?

11           A     I don't know.

12           Q     You can't think of anybody else

13     today, is that fair to say?

14           A     Right.

15           Q     Okay.  Have you ever had any

16     hobbies, ma'am?

17           A     Yes.

18           Q     What are the hobbies you've had?

19           A     Sewing.

20           Q     Okay.  Anything besides sewing,

21     ma'am?

22           A     Sewing, that's it.

23           Q     Okay.  Have you ever --
```

138

```
1        A    Reading.

2        Q    Reading.  Have you ever had a

3   garden?

4        A    No.

5        Q    When you were growing up, did

6   your family have a garden?  Do you

7   understand my question, ma'am?

8        A    Yeah.

9        Q    If you don't remember, that's

10  fine.

11       A    I don't remember.

12       Q    Okay.  While you were growing up,

13  did you and your siblings help clean the

14  house?

15       A    Yes.

16       Q    And as one of the older ones, I

17  guess, you had more responsibility perhaps

18  for cleaning the house?

19       A    Yes.

20       Q    And would you be doing vacuuming

21  and dusting and so forth?

22       A    Dusting.

23       Q    Okay.  And would you get the
```

139

1     happy job of cleaning the bathrooms?

2          A    No.

3          Q    No.  Okay.  I think I see a smile

4     there.  Whose job was that?

5          A    The little ones.

6          Q    And once you became married, were

7     you responsible for cleaning the home -- the

8     various homes you lived in while you were

9     married?

10         A    Yes.

11         Q    So you do the cleaning, the

12    vacuuming, the dusting, and bathrooms and so

13    forth?

14         A    Somewhat.  When they got old

15    enough to do it, I did, but yes.

16         Q    Okay.

17              MR. CADE:  Let me ask you, are

18              you saying when your children got

19              old enough --

20         A    Yes, they did it.

21         Q    Okay.  So you would do all the

22    bathrooms and cleaning until your children

23    got old enough to do it?

140

```
 1          A    Yes.

 2          Q    And what does old enough mean?

 3          A    About six.

 4          Q    About six?

 5          A    Yes.

 6          Q    Did any of the homes that you've

 7     lived in have a fireplace?

 8          A    Yes.

 9          Q    Which homes have had fireplaces?

10          A    The first.

11          Q    The one on the map, Exhibit 2,

12     marked as number 1?

13          A    Yes.

14          Q    So the house you lived in till

15     about 12?

16          A    Yes.

17          Q    And that's the only house you've

18     lived in that had a fireplace?

19          A    Yes.  Growing up, yes.

20          Q    Well, at any time?

21          A    My house I live in now has a

22     fireplace.

23          Q    The house you lived in in
```

141

```
1    Crestview for the last 17 years has had a

2    fireplace?

3         A    Yes.

4         Q    And first focusing on the house

5    that you grew up, did your folks ever burn

6    wood in that fireplace?

7         A    Yes.

8         Q    Where did that wood come from, if

9    you know?

10        A    I have no idea.  Don't know.

11        Q    Okay.  Did your father ever bring

12   home wood from the mill?

13        A    I don't know.

14        Q    Okay.  And in the house where you

15   live currently in Crestview and lived for

16   the last 17 years, do you burn any wood in

17   that fireplace?

18        A    Sometimes.

19        Q    How often a year do you burn wood

20   in that fireplace?

21        A    Maybe about once a month.  Not

22   every year.

23        Q    Okay.  Where does that wood come
```

142

1    from, ma'am?

2         A    On Eglin.

3         Q    Do you mind spelling that?

4         A    E-G-L-I-N.

5              MR. CADE:  The air force base.

6         Q    Got you.  You get that wood from

7    the air force base?

8         A    Yes.

9         Q    And does the -- is that scrap

10   wood from the air force base, ma'am?

11        A    Trees.

12        Q    Okay.  I understand that your

13   mother's father, if I've got this right, was

14   named Mr. Roy Alford?

15        A    Yes.

16        Q    And I understand that he died of

17   leukemia in about 1975, is that right?

18        A    Yes.

19        Q    Has anybody else in your family,

20   as far as you know, had leukemia?

21        A    No.

22        Q    Ma'am, on the Exhibit 4 that I

23   gave you, it's missing page 2, and we're

143

```
 1          trying to figure out just what the reason

 2          for that is and so forth.  But be that as it

 3          may, I'm going to ask you some questions

 4          that were on page 22 but --

 5               A    I have 22.

 6               Q    Okay.  I'm sorry, it's there but

 7          not filled out, is that fair to say?

 8               A    Yes.

 9               Q    Okay.  Can you tell us why that

10          wasn't filled out?

11               A    I have no idea.  Don't know.

12               Q    Okay.  Well, then we're just

13          going to ask you these questions, okay,

14          about that were on page 22.  Okay.  So we

15          talked I think -- and these are all

16          questions about your mother's side, all

17          right?

18               A    All right.

19               Q    And talking about your

20          grandfather, your mother's father, you

21          already talked about him to some degree.

22          That's Roy Alford, is that right?

23               A    Yes.
```

144

```
1          Q    And he passed away in 1975?

2          A    Yes.

3          Q    Was it the leukemia that was the

4    cause of death?

5          A    I'm not sure.

6          Q    Do you know when that leukemia

7    was diagnosed?

8          A    No.

9          Q    Do you know where he was born?

10         A    No.

11         Q    Okay.  And then your mother's

12   mother, do you know what her name was?

13         A    No.

14         Q    Okay.  And do you know where she

15   was born?

16         A    No.

17         Q    I take it she's passed away

18   sometime ago?

19         A    Yes.

20         Q    Any idea what the cause of death

21   was?

22         A    No.

23         Q    Was she ever diagnosed with
```

145

1    cancer?

2         A    Don't know.

3         Q    And then we talked already about

4    your father.  Do you have any aunts?

5         A    No.

6         Q    Do you have any uncles?

7         A    No.

8         Q    Okay.  No aunts or uncles.  We've

9    talked already about your brothers and

10   sisters and so forth.  Let me just talk for

11   a moment about your children.  You

12   identified for us here four children who are

13   Krystal, Kelvin, Armanda, and April, right?

14        A    Yes.

15        Q    And other than the four

16   pregnancies that resulted in those four

17   children, ma'am, did you have any other

18   pregnancies?

19        A    No.

20        Q    Do any of your children suffer

21   from any medical issues which -- let me ask

22   that question first.  Do any of your

23   children suffer from any medical issues?

146

```
 1          A    Yes.

 2          Q    Which ones?

 3          A    Kelvin.

 4          Q    And what issues does he has,

 5     ma'am?

 6          A    Asthma.

 7          Q    Anything besides asthma?

 8          A    Not that I know of.

 9          Q    All right.  So is it fair to say

10     that Krystal, April, and Armanda don't have

11     any medical issues, other than just the

12     normal childhood --

13          A    Armanda, sickle cell.  Sickle

14     cell.

15          Q    Sickle cell?

16          A    Yes.

17          Q    Armanda has sickle cell anemia?

18          A    Yes.

19          Q    All right.  What about Krystal

20     and April, do they have any medical issues?

21          A    Not that I know of.

22          Q    Okay.  Okay.  Do you believe,

23     ma'am, that the medical issues that Kelvin
```

147
1    or Armanda have -- or let me ask you first,

2    do you believe the asthma that Kelvin has is

3    caused by the mill?

4         A    Don't know.

5         Q    Okay.  Kelvin is now what, 21?

6         A    No.

7         Q    Pardon?

8         A    Thirty.

9         Q    He's 30 now.  Okay.  Have you

10   talked with Kelvin about this lawsuit?

11        A    No.

12        Q    Where does Kelvin live now?

13        A    Crestview.

14        Q    Okay.  Does he live with you?

15        A    No.

16        Q    Is he married now?

17        A    No.

18        Q    Is he working now?

19        A    Yes.

20        Q    What is his job?

21        A    Truck driver.

22        Q    And who is his employer?

23        A    Wiley Sanders.

148

1         Q    Is that a --

2         A    Trucking line.

3         Q    So he's a long distance trucker?

4         A    Yes.

5         Q    How old is Armanda now?

6         A    Twenty-two.

7         Q    Okay.  Where is she living now?

8         A    Crestview.

9         Q    Living with you?

10        A    No.

11        Q    Okay.  In your view, is her

12  sickle cell condition caused by the mill?

13        A    I don't know.

14        Q    Have you talked with her about

15  the lawsuit at all?

16        A    Yes.

17        Q    And what have you discussed with

18  her with respect to the lawsuit?

19        A    Just that it's a lawsuit that I

20  had to come to this morning; something about

21  the lawsuit.

22        Q    Okay.  Okay.  Have you talked

23  with her about her filing her own lawsuit or

149

1    being part of a lawsuit?

2         A    No.

3         Q    Okay.  Does anybody live with you

4    now besides your husband?

5         A    April.

6         Q    April lives with you now.  And

7    she is how old?

8         A    Seventeen.

9         Q    Okay.  Is she in high school now?

10        A    Yes.

11        Q    And is high school in Crestview?

12   Is her high school in Crestview?

13        A    Yes.

14        Q    Okay.  Have you ever smoked,

15   ma'am?

16        A    Never.

17        Q    While you were growing up in

18   Florala, was there anybody in your family

19   who smoked?

20        A    Yes.

21        Q    Who is that?

22        A    My dad.

23        Q    Okay.  And do you recall how

150

1     often he smoked; just a pack a day, two

2     packs a day?

3          A     Don't know.

4          Q     Would he smoke indoors, outdoors,

5     both?

6          A     Don't remember.

7          Q     Okay.  Was your father the only

8     member of your family who smoked while you

9     were growing up?

10         A     Yes.

11         Q     Have any of your husbands smoked?

12         A     No.

13         Q     Have any of your children smoked?

14         A     No.

15         Q     Okay.  So it's fair to say that

16    none of your siblings ever smoked?

17         A     Growing up?

18         Q     While you were growing up, none

19    of your siblings ever smoked?  While you

20    were at home none of your siblings smoked?

21         A     Right.

22         Q     Let me ask you about alcohol

23    drinking.  Have you ever been someone who

151

1    drank any alcohol?

2         A    Me?

3         Q    Yes, ma'am.

4         A    Never.

5         Q    You've never been a drinker?

6         A    Never.

7         Q    Okay.  And, again, I don't mean

8    to embarrass you or sound offensive here.

9    I'm going to ask you a few other questions.

10   Have you ever been someone to use other

11   drugs?

12        A    Never.

13        Q    So you never used marijuana?

14        A    No.

15        Q    Or anything like that?

16        A    Never.

17        Q    Have you ever -- have you heard

18   of the phrase "hormone replacement therapy"?

19        A    Yes.

20        Q    Have you ever used hormone

21   replacement therapy?

22        A    Yes.

23        Q    For how long, ma'am?

152

1          A    Since my surgery about 13 years.

2          Q    Okay.  And do you know how much

3     of a dose you've been taking for that period

4     of time?

5          A    No.

6          Q    Okay.  Who is the doctor who has

7     been prescribing the therapy?

8          A    Andy Patchell who works under

9     Dr. Wayne Campbell.  He's a PA.

10          Q    Can you tell spell the last?

11          A    Wayne Campbell, C-A-M-P-B-E-L-L.

12          Q    Okay.  Thank you.  Have you ever

13     used oral contraceptives?

14          A    Yes.

15          Q    And can you tell me what period

16     of time or times?

17          A    Ask me that again, please.

18          Q    Sure.  You told me you have used

19     oral contraceptives in the past?

20          A    Yes.

21          Q    And I asked you during what

22     period did you use oral contraceptives.

23          A    After Krystal was born, which was

153

```
1     seventy -- so about eighty -- not sure.  I

2     mean, the long -- I'm not sure.

3          Q    As I understand it, ma'am, and

4     again, I'm sorry, these question are

5     somewhat personal here, but I understand you

6     had a hysterectomy in about 1992?

7          A    Yes.

8          Q    And I would assume after you had

9     that hysterectomy you were no longer taking

10    oral contraceptives?

11         A    Right.

12         Q    Is that fair to say?

13         A    Right.

14         Q    And is it also fair to say from

15    about 1975 when I understand you had

16    Krystal -- let me ask you this:  Were you

17    using oral contraceptives before you had

18    your first child?

19         A    No.

20         Q    Is it fair to say you began using

21    oral contraceptives sometime after you had

22    Krystal?

23         A    After Krystal.
```

154

1        Q    And then you would use oral

2    contraceptives off and on up until the time

3    you had your hysterectomy?

4        A    There was a nine year span that I

5    didn't.

6        Q    A nine year span you did not?

7        A    Right.

8        Q    When was that span roughly?  If

9    you don't recall, that's fine.

10       A    No.

11       Q    So, for a period of about 18

12    years, you were using oral contraceptives,

13    except for a nine year period of time --

14    during the years you weren't?

15       A    Say 14 years.

16       Q    About 14 years you were using

17    oral contraceptives?

18       A    Yes, off and on.

19       Q    Okay.  Ma'am, I would like just

20    to make sure I covered all the different

21    surgeries you've had.  Okay.  And we

22    mentioned just a minute ago you had a

23    hysterectomy in about 1992, right?

155

1          A    Yes.

2          Q    Can you tell me what other

3     surgeries you had?

4          A    I had a tonsillectomy.

5          Q    Do you recall when that was?

6          A    About '76, I think.

7          Q    Okay.  So right after high school

8     or so?

9          A    Yes.

10          Q    Okay.

11          A    I had eye surgery on both eyes.

12          Q    When was that, ma'am?

13          A    After the transplant.

14          Q    So that was in the mid-nineties

15     or so?

16          A    Yes.

17          Q    And was that using the so-called

18     laser surgery or was that a different kind

19     of surgery?

20          A    Remove cataracts.

21          Q    Okay.  What hospital was that at,

22     ma'am?

23          A    Eye Foundation.

156

1        Q    Eye Foundation?

2        A    Yes.

3        Q    Is that a clinic?

4        A    In Birmingham, yes.

5        Q    Okay.  Thank you.

6        A    I had toe surgery.

7        Q    Toe surgery.

8        A    Yes.

9        Q    Was that for bunions?

10       A    No.

11       Q    What was that for?

12       A    Broke my toe.

13       Q    I'm sorry about that.  When was

14   that, ma'am?

15       A    This year.

16       Q    This year.  Okay.

17       A    And I had carpal tunnel surgery

18   on both hands.

19       Q    Okay.  The toe surgery, ma'am,

20   where was that done?

21       A    Pensacola.

22       Q    Okay.  And what was the name of

23   the facility there?

157

1          A    Don't know.

2          Q    Is it a doctor's office,

3    hospital?

4          A    Yes, doctor's office.

5          Q    Was this a regular doctor you had

6    been seeing or a special doctor you had been

7    referred to?

8          A    Yes, a foot doctor.

9          Q    Foot doctor.  Podiatrist there?

10         A    Yes.

11         Q    And do you recall -- you don't

12   recall the name of the podiatrist?  Do you

13   recall that doctor's name?

14         A    Yes.  Dr. Kifer.

15         Q    Can you spell that last name for

16   us?

17         A    K-I-F-E-R.

18         Q    Okay.  And then the carpal tunnel

19   surgery you mentioned, ma'am, that was this

20   year?

21         A    No.  It was about five years ago.

22         Q    Okay.  All right.  And where did

23   that surgery --

158

1          A     UAB.

2          Q     At UAB.  Who was the doctor

3     there?

4          A     Lee.

5          Q     Dr. L-E-E?

6          A     Yes.

7          Q     Okay.  Okay.  And then I

8     understand you had a bone marrow transplant,

9     as well?

10         A     Yes.

11         Q     And we've talked about that to

12    some degree.  Any other surgeries that

13    you've had, ma'am?

14         A     Not that I can recall right now.

15         Q     Okay.  Have you ever had

16    diabetes, ma'am?

17         A     Yes.

18         Q     Can you tell me when you were

19    first diagnosed with diabetes?

20         A     After the transplant.

21         Q     After the transplant?

22         A     Yes.

23         Q     Okay.  And who made that

159

1    diagnosis?

2          A    I'm not sure.

3          Q    Okay.  Before you were diagnosed

4    in 1992, with the leukemia, ma'am?

5          A    '93.

6          Q    Okay.  Before you were diagnosed

7    in 1993, ma'am, how would you describe your

8    health?

9          A    Healthy.

10         Q    Healthy?

11         A    Yes.

12         Q    And has -- up until the year

13   2000, ma'am, has any doctor told you that

14   they thought any of the conditions that you

15   suffered were associated with the mill?

16         A    No.

17         Q    Up until the year 2000, ma'am,

18   had you asked any doctors whether any of the

19   conditions you had suffered could have been

20   associated with the mill?

21         A    No.

22         Q    Between 2000 and today, ma'am,

23   have there been any doctors who told you

160

1    that the conditions you suffered are

2    associated with the mill?

3         A    No.

4         Q    Between 2000 and today, ma'am,

5    have you asked any doctors whether the

6    conditions you suffered are associated with

7    the mill?

8         A    No.

9         Q    And I just want to make sure,

10   ma'am, did you tell us you had surgery for

11   ovarian cancer?

12        A    Yes.

13        Q    When was that surgery?

14        A    In two -- I'm sorry.  In '92.

15        Q    Okay.  And where did that surgery

16   occur?

17        A    UAB.

18        Q    And who was your doctor for that?

19        A    Alvarez.  Don't ask me to spell

20   it, please.

21        Q    Alvarez?

22        A    Yes.

23        Q    Okay.  And how long was your

161

1    hospitalization for that cancer?

2         A    I think three weeks.

3         Q    Okay.  And you went through --

4    I'm sorry, I think I've asked this before

5    here, but just so I'm clear, you went

6    through some follow-up chemotherapy for that

7    as well or not?

8         A    No.

9         Q    Okay.  So once you had the

10   surgery, then you didn't have any follow-up

11   treatment at all, is that correct?

12        A    Ask me again what you're saying.

13        Q    Sure.  After you had the surgery

14   for the ovarian cancer, did you go through

15   any follow-up treatment at all?

16        A    No.

17        Q    Okay.  Have you gone back in --

18   so you haven't gone back in for blood tests

19   at all to see if there's any chance of the

20   cancer recurring?

21        A    I do my yearly checkups.

22        Q    Do yearly checkups?

23        A    Yes.

162

1        Q    But those aren't for ovarian

2   cancer, right?  Right?

3        A    Wrong.

4        Q    Okay.  Why do you go in for your

5   yearly checkups?

6        A    Because that's how I found out

7   that I had ovarian cancer, and it's just a

8   yearly thing that a woman does.  But I have

9   to make sure I go back, because I was

10  diagnosed with ovarian cancer.

11       Q    Okay.  So it's during one of

12  your -- you typically have to go in for an

13  annual checkup or physical, is that fair to

14  say?

15       A    Yes.

16       Q    And it was during one of those

17  annual checkups or physicals that you were

18  diagnosed -- that they discovered your

19  ovarian cancer?

20       A    Yes.

21       Q    Was that an x-ray, ma'am?  Do you

22  know how they discovered that?

23       A    Just a Pap smear.

163

1          Q    Pap smear.  Okay.  Okay.  And you

2     were living in Crestview at the time that it

3     was diagnosed, right?

4          A    Yes.

5          Q    Okay.  Who was your treating

6     doctor at the time you received these

7     annual --

8          A    Wayne Campbell.

9          Q    This is Dr. Wayne Campbell?

10          A    Yes.

11          Q    Does he still practice at

12     Crestview?

13          A    Yes.

14          Q    Okay.  The kind of leukemia,

15     ma'am, that you were diagnosed with, can you

16     tell me what kind of leukemia that is?

17          A    CML.

18          Q    And that's chronic myeloid

19     leukemia?

20          A    Yes.

21          Q    Is there another kind of leukemia

22     called CLL?  Do you know?

23          A    Don't know.

164

1        Q    Okay.  And you were first

2    diagnosed with that in 1993?

3        A    I was diagnosed with it in '92.

4        Q    Okay.  Okay.  I'm sorry, I

5    misunderstood what you said a little bit

6    ago.  Who was the doctor who diagnosed that,

7    ma'am?

8        A    I don't know.

9        Q    Okay.  Was this diagnosis part of

10   your annual checkup?

11       A    No.

12       Q    Okay.  How did it come that it

13   was diagnosed?

14       A    When I had my hysterectomy, I

15   didn't get well.

16       Q    Okay.  And so -- go ahead, I'm

17   sorry.

18       A    They said it was something that

19   was wrong and I was diagnosed with leukemia.

20       Q    It was part of a follow-up

21   treatment with your hysterectomy that led to

22   your diagnosis with leukemia?

23       A    I don't know.  I never got out of

165

```
 1    the hospital.

 2         Q    So you just -- again, I'm not

 3    trying to prolong this.  I just want to make

 4    sure I understand here that you went into

 5    the hospital for the hysterectomy?

 6         A    Yes.

 7         Q    And that was at UAB?

 8         A    Yes.

 9         Q    And then you had your

10    hysterectomy.  And then, as part of the

11    follow-up while you were still in the

12    hospital --

13         A    Yes.

14         Q    -- you discovered you had

15    leukemia?

16         A    Yes.  Yes.

17         Q    Got you.  Thank you.  And then

18    was there a particular doctor with whom you

19    worked once you were diagnosed with

20    leukemia?

21         A    Yes.

22         Q    And what was that doctor's name?

23         A    William Vaughn, V-A-U-G-H-N.
```

166

1          Q    Did he or anyone else ever

2     suggest to you that your leukemia had been

3     inherited or was a genetic condition?

4          A    No.

5          Q    Did anybody with whom you worked

6     at UAB suggest any cause or background for

7     your leukemia?

8          A    No.

9          Q    Did you have any radiation

10    therapy at all?

11         A    No.

12         Q    Did you have any chemotherapy?

13         A    Yes.

14         Q    Can you describe the kind of

15    chemotherapy you went through?

16         A    For four days I took 136 chemo

17    pills twice a day.

18         Q    For four days?

19         A    Yes.

20         Q    That's a lot of pills.  Did you

21    do any chemotherapy besides that, ma'am?

22         A    When I got done those four days

23    of doing the pills, I took chemo through an

167

```
1    IV.

2              Q    Okay.  How long did that last?

3              A    I'm not sure.

4              Q    Was it days, weeks?

5              A    I'm not sure.  It was either one

6    or two days.

7              Q    Okay.  All right.  Any further

8    chemo, ma'am, after the pills and the IV?

9              A    I did treatment, but I'm not sure

10   if it was chemo.  I don't remember.

11             Q    Okay.  And then Dr. Baughn was

12   your doctor throughout this time?

13             A    Yes.  Excuse me, did you spell

14   his name with a B or V?

15             Q    I spelled it with a B.  Is it B

16   or V?

17             A    It's V as in Victor.

18             Q    Okay.  Thank you very much for

19   catching that.  Do you still have diabetes,

20   ma'am?

21             A    No.  No.

22             Q    How long do you understand you

23   had diabetes?
```

168

1        A   About a year and a half.

2        Q   Did anybody tell you what caused

3  the diabetes?

4        A   Yes.

5        Q   What did they tell you, ma'am?

6        A   High doses of steroids.

7        Q   And you were taking steroids

8  because of the leukemia?

9        A   Because of the bone marrow

10  transplant; marrow transplant.

11       Q   You mentioned it was the bone

12  marrow that was transplanted was donated by

13  one of your brothers?

14       A   Yes.

15       Q   Which one is that?

16       A   Harold.

17       Q   Is he the minister?

18       A   No.

19       Q   Okay.  As a child, ma'am, did you

20  have any radiation treatments at all while

21  you were growing up in Florala?

22       A   No.

23       Q   As a child, did you ever have any

169

1     x-rays at all?

2          A    No.

3          Q    Were you ever diagnosed or told

4     that you had ringworm, ma'am, while you were

5     growing up?

6          A    Don't remember.

7          Q    You're taking a drug, I

8     understand, called at Atenolol?

9     A-T-E-N-O-L-O-L.

10         A    Atenolol.

11         Q    And do you know the reason that

12    you're taking that drug, ma'am?

13         A    Yes.

14         Q    Why that?

15         A    My bones.

16         Q    This is a pain reliever?

17         A    No.

18         Q    What does this drug do, as you

19    understand it, ma'am?

20         A    It's because I was on such high

21    doses of steroids because of the bone

22    marrow, it made my bones weak.

23         Q    So your understanding is this

170

```
1    drug helps strengthen your bones?

2           A    Yes.

3           Q    Okay.  Did you take any

4    medications while you were growing up as a

5    child?

6           A    No.

7           Q    Have you ever applied for any

8    Social Security benefits, ma'am?

9           A    Yes.

10          Q    Can you tell -- when did you

11   first apply?

12          A    '93, I think.

13          Q    And what benefits did you

14   receive?

15          A    None.

16          Q    Pardon?

17          A    None.

18          Q    Have you ever received any

19   benefits from Social Security?

20          A    Yes.

21          Q    Okay.  Tell me, when did you

22   receive benefits from your Social Security?

23          A    I think in '93 till 2000, I
```

171

1    think.

2           Q     You received benefits from 1993

3    to 2000?

4           A     Yes.

5           Q     And were those benefits monthly

6    payments, ma'am?

7           A     Yes.

8           Q     And in what amount?

9           A     Not sure.  I think it was about

10   five hundred, I think.

11          Q     Okay.  All right.  Have you --

12   since 2000 when those benefits stopped, have

13   you applied for any more benefits from

14   Social Security?

15          A     Yes.

16          Q     How many times?

17          A     Don't know.

18          Q     More than once?

19          A     Yes.

20          Q     More than five times?

21          A     Not sure.  Don't know.

22          Q     Okay.  Have you received anymore

23   benefits?

172

```
 1          A    No.

 2          Q    And what are -- why have you not

 3    received benefits?  What have they told you?

 4          A    Don't know.

 5          Q    You've just gotten the rejection

 6    or have you received any information back as

 7    to why your benefits have not been given to

 8    you?

 9          A    Not sure what you asking.

10          Q    Sure.  You've applied for

11    benefits since 2000?

12          A    Yes.

13          Q    And you told me that, since 2000,

14    you've not received any benefits?

15          A    Right.

16          Q    And all I'm trying to ask, ma'am,

17    is has the Social Security office or anyone

18    else told you why they're not giving you any

19    more benefits?

20          A    I'm waiting to go to -- I'm

21    waiting to have a case.

22          Q    You're waiting to have a case?

23          A    Yes.  Yes.
```

173

1          Q    So you're bringing a case against

2    Social Security?

3          A    Yes.

4          Q    And have you hired a lawyer for

5    that?

6          A    No.

7          Q    You're working -- do you have a

8    case officer with the Social Security group?

9          A    I don't know.

10         Q    Okay.  Is someone giving you

11   advice on how to get Social Security

12   benefits, ma'am?

13         A    No.

14         Q    Okay.  While you were working at

15   your different jobs, ma'am, did you ever

16   apply for worker's compensation?

17         A    No.

18         Q    Okay.  I'm going to ask you some

19   questions about different doctors you had.

20   Dr. William Vaughn we talked about, and I

21   understand he was at UAB and that he was

22   your doctor for leukemia, correct?

23         A    Yes.

174

1      Q     Was he involved with you for

2     anything else besides leukemia?

3      A     No.  Everything was related to my

4     leukemia.

5      Q     Okay.  Was he also involved with

6     you on the graft versus host disease?

7      A     Yes.

8      Q     Were there other doctors who were

9     involved with you who were focused

10    specifically on the graft versus host?

11     A     All my doctors were under

12    Dr. Vaughn.  All my doctors work under him.

13     Q     Yes, work under him.  Okay.  Very

14    good.  Can you tell me the other doctors who

15    worked underneath him?  You mentioned the

16    name Dr. Patton?

17     A     Yes.

18     Q     Can you spell that last name for

19    me?

20     A     P-A-T-T-O-N.

21     Q     O-N.  Okay.  And he works under

22    Dr. Vaughn?

23     A     I don't know.

175
```
1          Q    You don't know.  Okay.  Do you
2     recall the names of any doctors who do work
3     under Dr. Vaughn?
4          A    Dr. Vaughn gave me Dr. Patton
5     because he was closer.
6          Q    Okay.  He lived closer to you?
7          A    Yes.
8          Q    Okay.  Do you recall the names,
9     ma'am -- I just want to be sure I understood
10    you here and be complete.  Do you understand
11    the names of any other doctors who worked
12    under Dr. Vaughn?
13         A    Dr. Sauls, but I'm not sure he's
14    still there.
15         Q    And can you help us with that
16    last name?
17         A    Sauls.  And don't ask me to spell
18    it because I might even be pronouncing it
19    wrong.
20         Q    Okay.  And I also heard of a
21    Dr. Lurton, Lurton L-U-R-T-O-N?
22         A    Lurton.
23         Q    Spell it for us.
```

176

```
 1          A     L-U-R-T-O-N.

 2          Q     Oh, okay.  So I spelled it right,

 3     but I pronounced it wrong.

 4          A     Yes.

 5          Q     Okay.  Where does Dr. Lurton --

 6     doctor -- does Dr. L work?

 7          A     He works in Pensacola.

 8          Q     And what was he your doctor for?

 9          A     Sinus.

10          Q     Sinuses.  Okay.  And when was the

11     last time you seen him?

12          A     Last year.

13          Q     Okay.  You see him pretty

14     regularly?

15          A     No.

16          Q     All right.  And then Dr. David,

17     does that ring a bell at all?

18          A     David?

19          Q     Yes, ma'am.

20          A     Not sure.

21          Q     Okay.  Dr. Rao, R-A-O?

22          A     That's my daughter's doctor.

23          Q     Okay.  So that's not a doctor
```

177

1      you've ever seen?

2              A    No.  That's my daughter's doctor.

3              Q    Okay.  Then Dr. Alvarez, as I

4      understand it, he was your doctor for your

5      ovarian cancer?

6              A    Yes.

7              Q    Okay.  Now we talked about

8      Dr. Campbell.  As I understand it, he's kind

9      of your main treating doctor these days?

10             A    No.

11             Q    No.  Okay.  Let me ask you -- go

12     ahead.

13             A    No, finish.  I'm sorry.

14             Q    No, that's all right.  What did

15     Dr. Campbell do for you?

16             A    Dr. Campbell is the doctor over

17     the practice, but I see his PA, which is

18     Dr. Patchell.  Dr. Campbell is the doctor,

19     but I see Dr. Patchell who works under

20     Dr. Campbell.

21             Q    Okay.  And Patcher is

22     P-A-T-C-H-E-R?

23             A    P-A-T-C-H-E-L-L.

178

```
 1          Q    Okay.  Patchell.  Okay.  Thank

 2     your.  Dr. Patchell works under

 3     Dr. Campbell?

 4          A    Yes.

 5          Q    Dr. Kifer, is he part of the same

 6     office, as well?

 7          A    No.

 8          Q    He's the podiatrist.  He's at a

 9     different office?

10          A    Yes.

11          Q    But still in Crestview, right?

12          A    No.

13          Q    No.  Pensacola?

14          A    Yes.

15          Q    Okay.  Okay.  And the doctor who

16     did the cataract surgery, ma'am, I'm not

17     sure if we know the name of that doctor.  Do

18     you -- that was the Eye Foundation at UAB,

19     as I understand it?

20          A    Yes.

21               MR. CADE:  Do you need a break?

22          A    Yes.  Because I forgot his name,

23     and I need eye drops, anyway.
```

179

1          (Whereupon, a short break was taken.)

2     BY MR. TER MOLEN

3          Q    Ready, ma'am, to go back.  Eyes

4     doing better?

5          A    Right.

6          Q    We're getting close to being

7     done, I think.  And I asked a name, I don't

8     know if the helps at all, the name of the

9     doctor who did the eye surgery at Eye

10    Foundation.

11         A    Dr. McCullum.

12         Q    And you know I'm going to ask how

13    to spell that name?

14         A    M-C-C-U.  I don't know.

15         Q    M-C-C-U-L-L-O-C-H?

16              MR. CADE:  McCullum.  I think

17         it's with U-M.

18         Q    Okay.  Is that your

19    understanding, ma'am, it's M-C-C-U-L-L-U-M?

20         A    Uh-huh.

21         Q    Yes?

22         A    Yes.  Sorry.

23         Q    That's okay.  Now we talked about

180

1    Dr. Lee who did the carpal tunnel surgery

2    also at UAB, right?

3         A    Yes.

4         Q    Okay.  So what I would like to do

5    is just kind of list the different doctors

6    you mentioned for us, and I want to make

7    sure I covered them all, okay?

8         A    Okay.

9         Q    We have Dr. Lee.  We have

10   Dr. McCullum.  We have Dr. Patchell.

11   Dr. Vaughn.  Dr. Campbell.  Dr. Kifer.

12   Dr. Patton.  Dr., I'll pronounce it wrong,

13   Lurton there.  And Dr. Alvarez.  Are there

14   any other doctors, ma'am, who've seen you or

15   treated you for any condition?

16        A    Dr. Gary.

17        Q    All right.  That's G-A-R-Y?

18        A    Uh-huh.  Yes.

19        Q    All right.  And where is Dr. Gary

20   located?

21        A    Pensacola.

22        Q    What has he seen you for?

23        A    Pulmonary.

181

1          Q    Pulmonary?

2          A    Yes.

3          Q    How long have you seen Dr. Gary?

4          A    I guess maybe like three years.

5          Q    Okay.  You're looking through

6     your purse.  Are you looking for an address

7     for him?

8          A    No.  But it's another doctor I

9     see.  A pulmonary doctor in Birmingham.  I

10    don't have his name.  I just started seeing

11    him.  Sorry.

12         Q    That's okay, take your time.

13         A    Dr. Shelton.

14         Q    S-H-E-L-T-O-N?

15         A    Uh-huh.

16         Q    That's yes?

17         A    Yes.

18         Q    He's with a practice in

19    Birmingham?

20         A    He's at the Kirklin Clinic.

21         Q    Kirklin Clinic.  Okay.  And you

22    see him for pulmonary issues, as well?

23         A    Yes.

182

```
1          Q    Okay.  Thank you.  Any other

2     doctors, besides the ones we've gone

3     through, who you've seen for treatment at

4     all, that you recall?

5          A    I think that's it.

6          Q    Okay.  Okay.  Good.  And can you

7     just tell me the different schools you went

8     to.  The elementary school you went to, did

9     that have a particular name to it in

10    Florala?

11         A    Carver -- George Washington

12    Carver.

13         Q    Okay.  And then your middle

14    school?

15         A    Florala City.

16         Q    Florala City Middle School?

17         A    Yes.

18         Q    And the high school?

19         A    It's Florala High School.

20         Q    And, ma'am, if you look back at

21    Exhibit 2 there.  I know maps are your

22    favorite here.  Look back at Exhibit 2.  I'm

23    going to represent to you, if you look down
```

183

```
1    toward the bottom middle of it, that's the

2    current high school location, okay?

3         A    Yes.

4         Q    And my understanding is, and

5    please no mistaken this, that's a relatively

6    new high school.  When you went to high

7    school, was it in the same location, ma'am,

8    or was it a different location?

9         A    I think it's the same high

10   school.

11        Q    You think it's the same high

12   school.  Okay.  Was it a new high school,

13   ma'am, when you attended that?

14        A    I don't think so.  Don't know.

15        Q    Okay.  Okay.  Bear with me just a

16   minute, ma'am.  I think Mr. Lockard may have

17   a couple of questions.

18        Have you ever heard of a Dr. Nolen,

19   N-O-L-E-N, ma'am?

20        A    Not that I can recall.

21        Q    Okay.  Have you ever been to the

22   Baptist Healthcare Center in Columbiana?

23        A    In where?
```

184

1          Q    Columbiana, Alabama?  Let me ask

2    you this question:  Ever heard of

3    Columbiana, Alabama?

4          A    No.

5          Q    Ever heard of a medical facility

6    called the Baptist Health Center?

7          A    Yes.

8          Q    Okay.  Have you ever been to the

9    Baptist Health Center?

10         A    I think so.

11         Q    Okay.  Have you ever seen a Dr.

12   Nolen, N-O-L-E-N?

13         A    Spell that again, please.

14         Q    Yes, ma'am.  Dr. Thomas M. Nolen,

15   N-O-L-E-N?

16         A    Not sure.

17         Q    Okay.  Do you recall seeing him?

18         A    I don't know.  No, I don't.

19         Q    Okay.  Do you know a Susan

20   Philips, ma'am?  Does that name ring a bell;

21   Susan Renae Philips?

22         A    No.

23         Q    Okay.  Do you know a Royce

185

1     Thompson?

2          A    No.

3          Q    Do you know a Marvin Mays?

4          A    No.

5          Q    Do you know a Hazel Inez Reid?

6          A    Yeah.

7          Q    Okay.  How do you know Ms. Reid?

8          A    If it's the same one, she was my

9     mom's neighbor.  She lived right across the

10    street from my mom.

11         Q    Do you know if she's still living

12    or she passed away?

13         A    She passed away.

14         Q    And do you know what the cause of

15    death was?

16         A    No.

17         Q    Okay.  Did she have any children,

18    do you know?

19         A    Don't know.

20         Q    Do you know a Darren Vaughn?

21         A    No.

22         Q    Do you know a Janice Nelson?

23         A    I know a Janice Nelson.

186

```
 1          Q    Okay.  How do you know

 2     Ms. Nelson?

 3          A    If we talking about the same

 4     person, we worked at Russell's together.

 5          Q    Okay.  She have any children, do

 6     you know?

 7          A    That I know of, one son.

 8          Q    When is the last time you had any

 9     contact with Ms. Nelson?

10          A    Years.

11          Q    Years ago?

12          A    Yes.

13          Q    Okay.  While you were working at

14     Russell's?

15          A    Yes.

16          Q    Okay.  A Willene, W-I-L-L-E-N-E,

17     Kelley?

18          A    No.

19          Q    Sandra Cobb?

20          A    No.

21               MR. CADE:  Mark, I think that's

22               pronounced Willene.

23          Q    Willene.  Okay.  Thank you.  With
```

187

1      that correction, does that help you remember

2      at all, Willene M. Kelley?

3           A    No.

4           Q    Okay.  Edith Mathews?

5           A    Yes.

6           Q    How do you know Ms. Mathews?

7           A    We worked at the factory

8      together.

9           Q    At Russell's?

10          A    No, in Florala.  Franklin

11     Fergison.

12          Q    I'm sorry.  Franklin Fergison.

13          A    Yes.

14          Q    Have you had any contact with

15     Ms. Mathews since you left Franklin

16     Fergison?

17          A    Only at church and that's been

18     years ago.

19          Q    Ms. Sherri Davis?

20          A    No.

21          Q    Jenna Alexus Worl?

22          A    No.

23          Q    Melanie Chambers?

188

```
 1          A    No.

 2          Q    Fannie Robinson?

 3          A    Yes.

 4          Q    How did you know Ms. Robinson?

 5          A    Growing up; her aunt used to do

 6    our hair.

 7          Q    Her aunt used to do your hair?

 8          A    Yes, years ago.

 9          Q    Did she live near your family?

10          A    Yes.

11          Q    Did she have any children?

12          A    I don't know.

13          Q    When is the last time you had

14    contact with Ms. Robinson?

15          A    Years ago.

16          Q    Earlie Mae Thompson?

17          A    Don't know her.

18          Q    James Allen?

19          A    I know him.

20          Q    How do you know Mr. Allen?

21          A    I don't know if it's a mister.  I

22    don't know.

23          Q    Is there a James Allen who is a
```

189

```
 1    woman that you know?

 2         A    Yes.

 3         Q    Okay.  How do you know Ms. Allen?

 4         A    Just from the community when we

 5    were growing up.

 6         Q    Okay.  When was the last time you

 7    had any contact with Ms. Allen?

 8         A    Never really had any contact with

 9    her.  Just know.

10         Q    Okay.  Kandy Creech?

11         A    No.

12         Q    Cody Martin?

13         A    No.

14         Q    Henry Stewart?

15         A    No.

16         Q    Riley David Cravey?

17         A    No.

18         Q    Off the record a minute.

19              (Off the record.)

20    Thank you, ma'am.  I have no further

21    questions.

22                    EXAMINATION

23    BY MR. LOCKARD
```

190

```
 1           Q    Ma'am, I'm just going to have a
 2      few additional follow-up questions for you.
 3      I apologize.  I appreciate your patience and
 4      I think you will find that this will go
 5      significantly quicker now that we've covered
 6      a lot of ground already.  I'm just going to
 7      confirm a few things for the record in case
 8      I need it later.  Okay.  Just to confirm,
 9      you've never seen a doctor named
10      Dr. Dr. Viswanath or Viswanath?
11           A    Not that I recall.
12           Q    Name doesn't sound familiar to
13      you?
14           A    No.
15           Q    Ma'am, do you maintain any sort
16      of a personal file relating to this lawsuit?
17           A    No.
18           Q    You don't keep a folder or a
19      packet with any papers or correspondence or
20      anything like that?
21           A    No.
22           Q    Just to confirm, I know that you
23      indicated that you went to elementary
```

191

1    school, middle school, and high school all

2    in Florala, correct?

3         A    Right.

4         Q    Do you recall at any time, during

5    the period that you went to elementary

6    school through the time that you finished

7    high school, do you recall missing any

8    extended periods of time from school for any

9    sort of health reasons?

10        A    No.

11        Q    Illnesses, anything like that?

12        A    No.

13        Q    Your first husband Charlie, you

14   indicated that he worked in a photo lab at

15   the air force base, is that true?

16        A    No.

17        Q    Not true?

18        A    Not the name.

19        Q    What was your first husband's

20   name?

21        A    Harvey.

22        Q    Harvey.  I'm sorry.  I couldn't

23   hear you down here.

192

1        A    Sorry.

2        Q    That's okay.  Harvey worked in a

3   photo lab, is that correct?

4        A    Yes.

5        Q    Do you know whether he worked

6   with any chemicals in the photo lab?

7        A    I don't know.

8        Q    You never talked about what he

9   did in the photo lab?

10       A    No.

11       Q    Do you know where Harvey is now?

12  You may have told me.

13       A    No.

14       Q    You don't know where he is?

15       A    No.

16       Q    I believe you indicated that, for

17  a period of time and approximately in the

18  mid-1990's, you lived in Birmingham for a

19  little while?

20       A    Yes.

21       Q    Can you tell me where in

22  Birmingham you lived?

23       A    I lived at the townhouse on

193

```
 1        University Boulevard, and I moved from there

 2        to an apartment on 7th, I think, Avenue.

 3              Q    Those are the only two places in

 4        Birmingham that you lived?

 5              A    Yes.

 6              Q    The one that was on University,

 7        do you remember the street number?

 8              A    2000 -- 2000 -- it's on

 9        University.  It's 2000, I think.  2008

10        University Boulevard.

11              Q    That's perfect.  Thank you.  And

12        what about the second address, do you

13        remember the street number at all?

14              A    I think it was on 7th.

15              Q    Don't remember the number?

16              A    No, I don't.

17              Q    Okay.  Your husband Arnold

18        Washington, I believe you indicated worked

19        at Fred's Showcase?

20              A    Yes.

21              Q    Is that accurate?

22              A    Yes.

23              Q    Do you know what he did there?
```

194

1       A    Delivered furniture.

2       Q    He only did deliveries?

3       A    Yes.

4       Q    Did he do any furniture painting?

5       A    He just delivered furniture.

6       Q    No refinishing, anything like

7   that?  Painting?

8       A    Not that I know.

9       Q    You also indicated that you

10  worked at Dorothy's Hair Care in Crestview

11  for a period of time?

12      A    Yes.

13      Q    Can you tell me the name of the

14  street that was on?

15      A    Main Street.

16      Q    Main Street in Crestview?

17      A    Yes.

18      Q    Do you know if that hair care

19  place is still open?

20      A    I don't know.

21      Q    What about the name of the street

22  where Russell's was located?

23      A    Don't know.  I'm not sure.  Don't

195

1     know.

2           Q    And do you know if that's still

3     open, Russell's?

4           A    No.

5           Q    It's not open anymore?

6           A    No.

7           Q    And you indicated it was a sewing

8     factory?

9           A    Yes.

10          Q    Did they manufacture any textile

11    there?

12          A    When you say "textile," what that

13    mean?

14          Q    Did they make any clothes at that

15    location?

16          A    No.

17          Q    They didn't?

18          A    No.

19          Q    Do you know if they used any

20    chemicals at that location that you can

21    think of?

22          A    Don't know.

23          Q    I'm going to ask you a few

196

1      questions about your father and his work at

2      Lockhart Lumber.  Mr. Ter Molen asked you a

3      few questions.  It's been sometime.  Have

4      you had any further memory of what his job

5      was there at Lockhart?

6          A    I don't know.

7          Q    Do you know whether he was in a

8      supervisory position?

9          A    No, I know he wasn't.

10         Q    He was not a supervisor?

11         A    No.

12         Q    He wasn't any kind of a manager

13     or management position?

14         A    No.

15         Q    Do you know if, as part of his

16     job at Lockhart, he handled chemicals?

17         A    I don't know.

18         Q    Okay.  Let me ask you a few

19     questions about your sister Catherine who I

20     understand had ovarian cancer?

21         A    Yes.

22         Q    Do you recall when she was

23     diagnosed with that cancer?

197

```
 1          A    No.

 2          Q    Did Catherine grow up with you in

 3    Florala?

 4          A    Yes.

 5          Q    Did you always live in the same

 6    house together?

 7          A    Yes.

 8          Q    She no longer lives in Florala,

 9    correct?

10          A    Right.

11          Q    When did she leave Florala?

12          A    Not sure.

13          Q    Was it -- has it been recently?

14          A    No.

15          Q    Some years ago?

16          A    Lot of years ago.

17          Q    Like more than ten?

18          A    Yes.

19          Q    More than twenty?

20          A    Don't know.

21          Q    Okay.  And where did she move to?

22          A    Bellwood, Alabama.

23          Q    Okay.  So she's never moved back
```

198

1      to Florala for any period of time?

2            A      No.

3            Q      What about your sister Sheila,

4      did she grow up with you in the same house

5      in Florala?

6            A      Yes.

7            Q      And she moved away to Perry,

8      Georgia, at some point?

9            A      Yes.

10           Q      When did she move away from

11     Florala?

12           A      Don't know.

13           Q      Can you tell me an approximate

14     number of years?  Was it ten years ago?

15           A      I don't know.  Don't know.

16           Q      Does it seem like it was maybe in

17     the 1990's?

18           A      I don't know.

19           Q      Well, after she moved away from

20     Florala, did she ever move back at any point

21     that you can recall?

22           A      No.

23           Q      Do you know when Sheila was

199
1    diagnosed?

2         A    No.

3         Q    Do you remember whether it was in

4    the eighties, nineties?

5         A    I don't know.

6         Q    And then Dale, she lives in

7    Jacksonville, Florida?

8         A    Yes.

9         Q    Did she grow up with you in

10   Florala?

11        A    Yes.

12        Q    Did you live in the same house?

13        A    Yes.

14        Q    How old was she when she moved

15   away, do you remember?

16        A    No.

17        Q    Like, after she graduated from

18   high school?

19        A    Yes.

20        Q    Do you remember when that was

21   approximately?

22        A    No.

23        Q    Was it more than ten years ago?

200

```
 1          A    I don't know.  I don't know.

 2          Q    Can you give me your best

 3     estimate?  Eighties?  Nineties?  Anything?

 4          A    I don't know.  I really don't

 5     know.

 6          Q    Do you know when Dale was

 7     diagnosed with her --

 8          A    No.

 9          Q    -- her cancer?

10          A    No.

11          Q    Okay.  Is your mother's name Eva

12     Parker, is that correct?

13          A    Yes.

14          Q    I understand that several of your

15     siblings attended the first meeting that you

16     went to at the armory with you?

17               MR. CADE:  Object to the form.

18          A    Yes.

19          Q    Did your mother also go with you

20     to that meeting?

21          A    Yes.

22          Q    And did she go with you, your

23     mother, I mean, to any additional meetings
```

201

1    at the armory?

2            A    No.

3            Q    She did not?

4            A    Not with me.

5            Q    Do you know if your mother went

6    to any other meetings at the armory?

7            A    Yes.

8            Q    Without you?

9            A    I don't know.

10            Q    Okay.  You and your mother were

11    at one meeting at the armory together?

12            A    Yes.

13            Q    Okay.  Did you receive any papers

14    in connection with any meetings that you may

15    have attended at the armory?

16            A    No.

17            Q    Do you recall filling out any

18    forms at any of those meetings that you

19    might have attended?

20            A    Yes.

21            Q    I think you said earlier that you

22    may have filled out a questionnaire?

23            A    The paper that we -- this --

202

1          Q     Okay.

2                MR. TER MOLEN:  Pointing to

3          Exhibit 4.

4                MR. CADE:  Yeah, four.

5          Q     Your best recollection is that

6     your filled out Exhibit 4 at the armory?

7          A     Yes.

8          Q     Other than Exhibit 4, did you

9     fill out any other papers at any meetings at

10    the armory?

11         A     Not sure.

12         Q     Don't recall?

13         A     Don't recall.

14         Q     Okay.  I think that's all I have

15    ma'am.

16                    RE-EXAMINATION

17    BY MR. TER MOLEN

18         Q     Ma'am, one or two follow-up

19    questions here.  Does your mother intend to

20    join this lawsuit?

21         A     I'm not sure.

22         Q     Okay.  I take it you talked about

23    it?

203

```
 1          A    Yes.

 2          Q    And that's something that she's

 3     thinking about doing?

 4          A    Not sure.

 5          Q    Okay.  And I may have asked this

 6     before, and I'm sorry if I did.  Does your

 7     mother have any health issues that she

 8     believes are attributable to the mill?

 9          A    Don't know.

10          Q    Does your mother have any health

11     issues at all?

12          A    Yes.

13          Q    What are those health issues?

14          A    That I know of, glaucoma.

15          Q    Glaucoma?

16          A    Yes.

17          Q    Anything else, ma'am?

18          A    Don't know.

19          Q    Okay.  Have you talked with her

20     about whether her glaucoma is associated

21     with the mill?

22          A    No.

23          Q    Okay.  Thank you for the
```

204
1    questions.

2            Deposition concluded

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

205

```
 1                  CERTIFICATE

 2    STATE OF ALABAMA

 3    COUNTY OF BUTLER

 4         I hereby certify that the above and

 5    foregoing deposition was taken down by me in

 6    stenotype and the questions and answers

 7    thereto were transcribed by means of

 8    computer-aided transcription, and that the

 9    foregoing represents a true and correct

10    transcript of the testimony given by said

11    witness upon said hearing.

12         I further certify that I am neither of

13    counsel, nor of kin to the parties to the

14    action, nor am I in anywise interested in

15    the result of said cause.

16

17         _____
               RENNY MCNAUGHTON
18             Notary Public

19             My Commission Ends 11/06/073

20

21

22

23
```